IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | CRIMINAL ACTION NO. |
| | § | 4:24-CR-00001-Y-1 |
| JOHN ANTHONY CASTRO, | § | |
| | § | |
| Defendant. | § | |

## DEFENDANT'S TRIAL EXHIBITS

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | AiTax | | | |
| 1. | J. Castro | AiTax Movie: 2020-08-12 2159, John Explains Downward Flow Discovery | | | |
| 2. | J. Castro | AiTax Movie: 2020-08-12 2258, John Announces Proper Module Structure | | | |
| 3. | J. Castro | AiTax Business Plan | | | |
| 4. | J. Castro | AiTax Explanatory Video | | | |
| 5. | J. Castro | AiTax Investor Pitch Deck | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 6. | J. Castro | AiTax Valuation Report | | | |
| 7. | J. Castro | AiTax Valuation, Tony Drexel Smith Proprietary Pro Forma Development Template | | | |
| 8. | J. Castro | Letter Explaining AiTax | | | |
| 9. | J. Castro | Official AiTax Flow Chart 2023-XX-XX | | | |
| 10. | J. Castro | Dominic | | | |
| 11. | J. Castro | Official AiTax Flow Chart 2023-01-30b | | | |
| 12. | J. Castro | Official AiTax Flow Chart 2023-03-07 | | | |
| 13. | J. Castro | Official AiTax Flow Chart 2023-08-22 | | | |
| 14. | J. Castro | Official AiTax Flow Chart, 2021-01-07 | | | |
| 15. | J. Castro | Official AiTax Flow Chart, 2021-02-02 | | | |
| 16. | J. Castro | Official AiTax Flow Chart, 2021-06-07 | | | |
| 17. | J. Castro | Official AiTax Flow Chart, 2021-08-27 | | | |
| 18. | J. Castro | Official AiTax Flow Chart, 2021-09-18 – Copy | | | |
| 19. | J. Castro | Official AiTax Flow Chart, 2021-09-18 | | | |
| 20. | J. Castro | Official AiTax Flow Chart, 2021-09-27 | | | |
| 21. | J. Castro | Official AiTax Flow Chart, 2022-01-21 – Copy | | | |
| 22. | J. Castro | Official AiTax Flow Chart, 2022-02-07 | | | |
| 23. | J. Castro | Official AiTax Flow Chart, 2022-02-09 | | | |
| 24. | J. Castro | Official AiTax Flow Chart, 2022-03-18 (Word) | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 25. | J. Castro | Official AiTax Flow Chart, 2022-03-18 (Acrobat) | | | |
| 26. | J. Castro | Official AiTax Flow Chart, 2023-01-04 | | | |
| 27. | J. Castro | Official AiTax Flow Chart, 2023-01-18 | | | |
| 28. | J. Castro | Official AiTax Flow Chart, 2023-01-19 | | | |
| 29. | J. Castro | Official AiTax Flow Chart, 2023-01-27 | | | |
| 30. | J. Castro | Official AiTax Flow Chart, 2023-01-30 | | | |
| 31. | J. Castro | USPTO: U.S. Patent No. 11,257,167 | | | |
| 32. | J. Castro | USPTO: U.S. Patent No. 11,397,995 | | | |
| 33. | J. Castro | USPTO: U.S. Patent No. 11,556,999 | | | |
| 34. | J. Castro | USPTO: U.S. Patent No. 11,847,707 | | | |
| 35. | J. Castro | USPTO: U.S. Trademark Reg. No. 7,205,552 | | | |
| 36. | J. Castro | USPTO: U.S. Trademark Reg. No. 7,272,567 | | | |
| EMAILS TO AUTHORITIES | | | | | |
| 37. | J. Castro | 2022-01-05, Responses to Open Questions.msg | | | |
| 38. | J. Castro | 2022-01-05, John Explains Alfonso's Return to Agent Ma.msg | | | |
| 39. | J. Castro | 2020-02-26, Communication with IRS Agent Re Section 119.msg | | | |
| 40. | J. Castro | 2022-01-10, AiTax Business Plan.msg | | | |
| 41. | J. Castro | 2022-01-17, Email to AUSA Chauncey Bratt Explaining AiTax Interview Process (Turatti's Section 119 Expenses).msg | | | |
| 42. | J. Castro | 2022-01-18a, Email to AUSA Chauncey Bratt (Minor Follow-Up).msg | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | | | | |
| 43. | J. Castro | 2022-01-18b, Email to AUSA Chauncey Bratt with Timeline of Section 62(a)(2)(A) Issue.msg | | | |
| 44. | J. Castro | 2022-02-10, Email to AUSA Chauncey Bratt Re Texas Attorney-Client Privilege for Federal Practitioners.msg | | | |
| 45. | J. Castro | 2022-07-07, Email to AUSA Chaincey Bratt Re EFIN Revocation by Agent Ma.msg | | | |
| 46. | J. Castro | 2022-07-20, Email to AUSA Chauncey Bratt Re DOJ Policy.msg | | | |
| 47. | J. Castro | 2022-08-04, Formal Criminal Complaint.msg | | | |
| 48. | J. Castro | 2022-09-28, Email with TIGTA Special Agent Erik Harkey Re IRS Agent Ma.msg | | | |
| 49. | J. Castro | 2023-05-26, Email to FEC Re Loan of Stock.msg | | | |
| | | TRIAL EXHIBITS | | | |
| 50. | J. Castro | Step-by-Step Guide to Challenging the Validity of a Treasury Regulation: supreme_court.jpg | | | |
| 51. | J. Castro | Step-by-Step Guide to Challenging the Validity of a Treasury Regulation: Notes.docx | | | |
| 52. | J. Castro | Step-by-Step Guide to Challenging the Validity of a Treasury Regulation: New York State Charitable Gifts Trust Fund.txt | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 53. | J. Castro | Step-by-Step Guide to Challenging the Validity of a Treasury Regulation: blind_justice.jpg | | | |
| 54. | J. Castro | Section 119: Section 119  Castro & Co. Virtual Consultation.mp4 | | | |
| 55. | J. Castro | Section 119: Employer-Provided Lodging Expenses.docx | | | |
| 56. | J. Castro | Employee Expenses Incurred Under a Reimbursement Arrangement: Plante v. U.S., 226 F. Supp. 314 (D.N.H. 1963) .pdf | | | |
| 57. | J. Castro | Employee Expenses Incurred Under a Reimbursement Arrangement: 2024-03-28, Employee Expenses Incurred Under a Reimbursement Arrangement.pdf | | | |
| 58. | J. Castro | Employee Expenses Incurred Under a Reimbursement Arrangement: 2020-09-26, Employee Expenses Incurred Under a Reimbursement Arrangement.pdf | | | |
| 59. | J. Castro | Child Care Expenses: Smith v CIR (The Genesis Case).pdf | | | |
| 60. | J. Castro | Child Care Expenses: Schedule C, Disclosure Form 8275, Line 48, Child Care Expenses Necessary to Pursue Business.txt | | | |
| 61. | J. Castro | Child Care Expenses: OConnor v C I R (citing sexist Smith).pdf | | | |
| 62. | J. Castro | Child Care Expenses: K-1103 WHETHER SPECIFIC KINDS OF PERSONAL EXPENSES ARE DEDUCTIBLE.pdf | | | |
| 63. | J. Castro | Child Care Expenses: discrimination 2.jpg | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 64. | J. Castro | Child Care Expenses: 2024-03-28, The Case for Deducting Child Care Expenses.pdf | | | |
| 65. | J. Castro | Child Care Expenses: 262 Personal living and family expenses.pdf | | | |
| 66. | J. Castro | Child Care Expense: 212 Expenses for production of income.pdf | | | |
| 67. | J. Castro | Child Care Expenses: 08 Dependent Care Expenses.mp4 | | | |
| 68. | J. Castro | Child Care Expenses: The Case for Deducting Child Care Expenses.dox | | | |
| 69. | J. Castro | Work-Related Temporary Impairment Expenses.docx | | | |
| 70. | J. Castro | Section 280F.docx | | | |
| 71. | J. Castro | Depreciation.docx | | | |
| Client Specific Files – Boggs, James (17, 18, 19) | | | | | |
| 72. | J. Castro | TY2017 Email: 2018-02-15 2013, Boggs Submits Online Contact Form.msg | | | |
| 73. | J. Castro | TY2017 Email: 2018-02-15 2135, John Replies.msg | | | |
| 74. | J. Castro | TY2017 Email: 2018-02-16 0411, Boggs Wants to Engage.msg | | | |
| 75. | J. Castro | TY2017 Email: 2018-02-16 1128, John Sends SmartVault Email.msg | | | |
| 76. | J. Castro | TY2017 Email: 2018-03-05 1430, John Sends the 2017 Tax Proposal.msg | | | |
| 77. | J. Castro | TY2017 Email: 2018-03-05 1527, Boggs Approves the Proposal.msg | | | |
| 78. | J. Castro | TY2017 Email: 2018-03-07, Return is Filed.msg | | | |
| 79. | J. Castro | TY2017 ProFX Tax: Schedule C, Utilities, $7,598 Details.PNG TY2017 ProFX Tax: Schedule C, Employee Benefits Program, $8,166 Details.PNG | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2017 ProFX Tax: Schedule C, Depreciation, $6,524 Details.PNG | | | |
| | | TY2017 ProFX Tax: Schedule A, Unreimbursed Employee Expenses, $6,307 of $8,315.PNG | | | |
| | | TY2017 ProFX Tax: Schedule A, Unreimbursed Employee Expenses, $2,008 of $8,315.png | | | |
| | | TY2017 ProFX Tax: Schedule A, Other Miscellaneous Deductions, $9,015.PNG | | | |
| | | TY2017 ProFX Tax: Schedule A, Other Expenses, $203 of $14,153.PNG | | | |
| | | TY2017 ProFX Tax: Schedule A, Other Expenses, $13,950 of $14,153.PNG | | | |
| | | TY2017 ProFX Tax: History 02.PNG | | | |
| | | TY2017 ProFX Tax: History 01.PNG | | | |
| | | TY2017 ProFX Tax: 2017-0X1.U7I | | | |
| | | TY2017 ProFX Tax: 2017-0X1.B7I | | | |
| 80. | J. Castro | TY2017 ProLaw: 2017 Tax Interview Packet  v.5_Boggs.pdf.pdf | | | |
| | | TY2017 ProLaw: 2017 Tax Proposal.PDF | | | |
| | | TY2017 ProLaw: 2018-02-28, JSM.txt | | | |
| | | TY2017 ProLaw: 2018-03-02, AD.txt | | | |
| 81. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2017-00816_2017 1040 History.xlsx | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2017-00816_2017 1040 XML.txt | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 82. | J. Castro | TY2017 SmartVault: 2017 Annual Client Info Sheet---X.pdf | | | |
| | | TY2017 SmartVault: 2017 BOGGS U.S. FEDERAL INCOME TAX RETURN.PDF | | | |
| | | TY2017 SmartVault: 2017 Business Income---X .xlsx | | | |
| | | TY2017 SmartVault: 2017 Misc Expenses.xlsx | | | |
| | | TY2017 SmartVault: 2018 Misc Expenses.xlsx | | | |
| | | TY2017 SmartVault: Cruise Planners Expenses 2017--X.xlsx | | | |
| | | TY2017 SmartVault: Cruise Planners Expenses 2018.xlsx | | | |
| | | TY2017 SmartVault: Donation, 480.pdf | | | |
| | | TY2017 SmartVault: Form 1098 MIS---X.pdf | | | |
| | | TY2017 SmartVault: Form 1098MIS---X.pdf | | | |
| | | TY2017 SmartVault: Form 1099 MISC SUB.pdf | | | |
| | | TY2017 SmartVault: Form W2 (1)---X.pdf | | | |
| | | TY2017 SmartVault: Form W2 (2)---X.pdf | | | |
| | | TY2017 SmartVault: Form W2 (3)---X.pdf | | | |
| | | TY2017 SmartVault: Form W2---X.pdf | | | |
| 83. | J. Castro | TY2018 Email: 2019-04-11 1913, Boggs Sends Josh Some Expenses.msg | | | |
| 84. | J. Castro | TY2018 Email: 2019-04-11 1959, John Confirms Receipt.msg | | | |
| 85. | J. Castro | TY2018 Email: 2019-04-11 2017, Boggs Thanks John.msg | | | |
| 86. | J. Castro | TY2018 Email: 2019-04-11 2038, John Says You're Welcome.msg | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 87. | J. Castro | TY2018 Email: 2019-04-14 1833, John Sends the 2018 Tax Proposal.msg | | | |
| 88. | J. Castro | TY2018 Email: 2019-04-14 1856, Boggs Approves Proposal.msg | | | |
| 89. | J. Castro | TY2018 Email: 2019-04-16, Tax Return is Filed.msg | | | |
| 90. | J. Castro | TY2018 Email: 2019-06-26 1055, Alfonso Explains Availability.msg | | | |
| 91. | J. Castro | TY2018 Email: 2019-06-26 1546, Alfonso Asks Boggs to Schedule Call.msg | | | |
| 92. | J. Castro | TY2018 Email: 2019-06-26 1657, Boggs Confirms Scheduling.msg | | | |
| 93. | J. Castro | TY2018 Email: 2019-06-26 1657, Boggs Schedules Call.msg | | | |
| 94. | J. Castro | TY2018 Email: 2019-07-01 0820, Boggs Reschedules.msg | | | |
| 95. | J. Castro | TY2018 Email: 2019-07-01 0823, Boggs Informs Alfonso.msg | | | |
| 96. | J. Castro | TY2018 Email: 2019-07-01 1357, Alfonso Cancels Other Call.msg | | | |
| 97. | J. Castro | TY2018 Email: 2019-07-01 1430, Alfonso Informs Boggs of Unavailability.msg | | | |
| 98. | J. Castro | TY2018 Email: 2019-07-01 1449, Boggs Asks for Reconsideration.msg | | | |
| 99. | J. Castro | TY2018 Email: 2019-07-01 1605, Alfonso Apologizes.msg | | | |
| 100. | J. Castro | TY2018 Email: 2019-08-13 1414, New Call Scheduled.msg | | | |
| 101. | J. Castro | TY2018 Email: 019-08-13 1751, Celeste Informs of Need to Reschedule with Wrong Name.msg | | | |
| 102. | J. Castro | TY2018 Email: 2019-08-13 1752, Celeste Informs of Need to Reschedule.msg | | | |
| 103. | J. Castro | TY2018 Email: 2019-08-13 1808, Francine Notices Wrong Name.msg | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 104. | J. Castro | TY2018 Email: 2019-08-13 1810, Francine Confirms.msg | | | |
| 105. | J. Castro | TY2018 Email: 2019-08-14 0926, Celeste Asks About Time.msg | | | |
| 106. | J. Castro | TY2018 Email: 2019-08-14 0942, Francine Confirms.msg | | | |
| 107. | J. Castro | TY2018 ProFX Tax: 2017-0X1.B8I | | | |
| | | TY2018 ProFX Tax: 2017-0X1.U8I | | | |
| | | TY2018 ProFX Tax: History 01.PNG | | | |
| | | TY2018 ProFX Tax: History 02.PNG | | | |
| | | TY2018 ProFX Tax: Schedule C, Depreciation, $30,711.PNG | | | |
| | | TY2018 ProFX Tax: Schedule C, Employee Benefits Program, $8,622.PNG | | | |
| | | TY2018 ProFX Tax: Schedule C, Office Expenses, $7,855 (1 of 3).PNG | | | |
| | | TY2018 ProFX Tax: Schedule C, Office Expenses, $7,855 (2 of 3).PNG | | | |
| | | TY2018 ProFX Tax: Schedule C, Office Expenses, $7,855 (3 of 3).PNG | | | |
| | | TY2018 ProFX Tax: Schedule C, Taxes and Licenses, $5,914.PNG | | | |
| 108. | J. Castro | TY2018 ProLaw: 2018 Annual Tax Interview Packet_Boggs.pdf.pdf | | | |
| | | TY2018 ProLaw: Calculator.pdf.pdf | | | |
| | | TY2018 ProLaw: Main Notes.txt | | | |
| | | TY2018 ProLaw: PDF copy 2018 Tax Proposal.PDF | | | |
| 109. | J. Castro | TY2018 Raw Data Transmitted to IRS: 2017-00816_2018 1040 History.xlsx | | | |
| 110. | J. Castro | TY2018 SmartVault: 2018 BOGGS U.S. FEDERAL INCOME TAX RETURN.PDF | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2018 SmartVault: 2018 Misc Expenses.xlsx | | | |
| | | TY2018 SmartVault: 2018_Annual_Client_Info_Sheet_(ACIS) (1).pdf | | | |
| | | TY2018 SmartVault: Cruise Planners Expenses 2018.xlsx | | | |
| | | TY2018 SmartVault: Frances Fifis Boggs - EIN (1).pdf | | | |
| | | TY2018 SmartVault: Frances Fifis Boggs - EIN.pdf | | | |
| | | TY2018 SmartVault: IRS Form 1098-MIS.pdf | | | |
| | | TY2018 SmartVault: IRS Form 1099-MISC 2018.pdf | | | |
| | | TY2018 SmartVault: IRS Form W2 2018.pdf | | | |
| | | TY2018 SmartVault: IRS Form W2's Same Company 2 Diff Payroll Companies 2018.pdf | | | |
| 111. | J. Castro | TY2019 Email: 2020-01-27, Celeste Sends Intro Email.msg | | | |
| 112. | J. Castro | TY2019 Email: 2020-03-04, Boggs Schedules a Call wit Katherine Jean Barnes, J.D., LL.M..msg | | | |
| 113. | J. Castro | TY2019 Email: 2020-03-16, Celeste Instructs Boggs to Complete Virtual Tax Interview.eml | | | |
| 114. | J. Castro | TY2019 Email: 2020-03-31, Tax Return is Filed.msg | | | |
| 115. | J. Castro | TY2019 Email: 2020-04-14 1213, Tiffany Sends Boggs the 2019 Tax Proposal.eml | | | |
| 116. | J. Castro | TY2019 Email: 2020-04-14 1232, Boggs Approves Proposal.msg | | | |
| 117. | J. Castro | TY2019 Email: 2020-04-23, Celeste Notifies Boggs of Stimulus Check.eml | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 118. | J. Castro | TY2019 Email: 2020-04-27, Alfonso Informs Boggs that Check was Sent.msg | | | |
| 119. | J. Castro | TY2019 Email: 2020-05-14 1128, Boggs Asks for Refund Status.msg | | | |
| 120. | J. Castro | TY2019 Email: 2020-05-14 1139, John Provides Timeframe.msg | | | |
| 121. | J. Castro | TY2019 Email: 2020-05-15, Alfonso Explains Pandemic Delays.msg | | | |
| 122. | J. Castro | TY2019 Email: 2020-05-18, John Confirms Approval.msg | | | |
| 123. | J. Castro | TY2019 Email: 2022-01-25, Alexander Asks for Missing Form 8879.msg | | | |
| 124. | J. Castro | TY2019 ProFX Tax: 2017-0X1.B9I | | | |
| 125. | J. Castro | TY2019 ProFX Tax: 2017-0X1.U9I | | | |
| | | TY2019 ProFX Tax: History 01.PNG | | | |
| | | TY2019 ProFX Tax: History 02.PN | | | |
| | | TY2019 ProFX Tax: Schedule C1, Car and Truck Expenses, $4,416.PNG | | | |
| | | TY2019 ProFX Tax: Schedule C1, Employee Benefits Program, $8,098.PNG | | | |
| | | TY2019 ProFX Tax: Schedule C1, Interest, $1,520.PNG | | | |
| | | TY2019 ProFX Tax: Schedule C1, Office Expenses, $8,812 (1 of 3).PNG | | | |
| | | TY2019 ProFX Tax: Schedule C1, Office Expenses, $8,812 (2 of 3).PNG | | | |
| | | TY2019 ProFX Tax: Schedule C1, Office Expenses, $8,812 (3 of 3).PNG | | | |
| | | TY2019 ProFX Tax: Schedule C1, Taxes and Licenses, $4,008.PNG | | | |
| | | TY2019 ProFX Tax: Schedule C2, Car and Truck Expenses, $4,089.PNG | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 ProFX Tax: Schedule C2, Employee Benefits Program, $6,048.PNG | | | |
| | | TY2019 ProFX Tax: Schedule C2, Office Expenses, $9,801 (1 of X).PNG | | | |
| | | TY2019 ProFX Tax: Schedule C2, Office Expenses, $9,801 (2 of X).PNG | | | |
| | | TY2019 ProFX Tax: Schedule C2, Office Expenses, $9,801 (3 of X).PNG | | | |
| 126. | J. Castro | TY2019 ProLaw: 2019 Annual Tax Interview Packet_F Boggs_3.17.2020.pdf.pdf | | | |
| | | TY2019 ProLaw: Main Notes.txt | | | |
| | | TY2019 ProLaw: PDF copy 2019 Tax Proposal.PDF | | | |
| | | TY2019 ProLaw: Proposal_Calculator.pdf.pdf | | | |
| 127. | J. Castro | TY2019 Raw Data Transmitted to IRS: 2017-00816_2019 1040 History.xlsx | | | |
| 128. | J. Castro | TY2019 Raw Data Transmitted to IRS: 2017-00816_2019 1040 XML.txt | | | |
| Client Specific Files: Clayton, Paul And Alyssa (17) | | | | | |
| 129. | J. Castro | 2017 Tax Return (Recently Printed) | | | |
| 130. | J. Castro | TY2017 Email: 2018-04-08, Paul Uploads All of His Tax Docs | | | |
| 131. | J. Castro | TY2017 Email: 2018-04-16, John Sends Paul His 2017 Tax Proposal | | | |
| 132. | J. Castro | TY2017 Email: 2018-05-29, Paul Acknowledges Tax Filings and Thanks Us | | | |
| 133. | J. Castro | TY2017 Email: 2018-09-25, Josh Emails Paul for Annual Review Call | | | |
| 134. | J. Castro | TY2017 ProFX Tax: 2015-2F1 | | | |
| | | TY2017 ProFX Tax: 2015-2F1 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2017 ProFX Tax: History 01 | | | |
| | | TY2017 ProFX Tax: History 02 | | | |
| | | TY2017 ProFX Tax: Schedule A, Other Expenses, $5,290 | | | |
| | | TY2017 ProFX Tax: Schedule A, Unreimbursed Employee Expenses, $6,999 (1 of 2) | | | |
| | | TY2017 ProFX Tax: Schedule A, Unreimbursed Employee Expenses, $6,999 (2 of 2) | | | |
| | | TY2017 ProFX Tax: Schedule C, Depreciation, $20,000 | | | |
| | | TY2017 ProFX Tax: Schedule C, Gross Receipts, $5,370 (1 of 2) | | | |
| | | TY2017 ProFX Tax: Schedule C, Gross Receipts, $5,370 (2 of 2) | | | |
| | | TY2017 ProFX Tax: Schedule C, Supplies, $6,771 | | | |
| | | TY2017 ProFX Tax: Schedule C, Travel Expenses, $862 | | | |
| | | TY2017 ProFX Tax: Schedule C, Employee Benefits, $13,421 | | | |
| 135. | J. Castro | TY2017 ProLaw: 2017 Tax Interview Packet  v.6_Clayton.pdf | | | |
| | | TY2017 ProLaw: 2018-04-13, JSM | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 136. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2015-00441_2017 1040 History | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2015-00441_2017 1040 XML | | | |
| Client Specific Files: Jackson, Angela (17) | | | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 137. | J. Castro | TY2017 Email: 2018-02-05 RE_ New Contact Form Submitted on CastroAndCo_com (1) | | | |
| 138. | J. Castro | TY2017 Email: 2018-02-07 RE_ New Contact Form Submitted on CastroAndCo_com (2) | | | |
| 139. | J. Castro | TY2017 Email: 2018-02-14 Castro & Co_ ✅ 2017 Tax Compliance | | | |
| 140. | J. Castro | TY2017 Email: 2018-02-14 Re_ Castro & Co_ ✅ 2017 Tax Compliance (1) | | | |
| 141. | J. Castro | TY2017 Email: 2018-02-14 Re_ New Contact Form Submitted on CastroAndCo_com | | | |
| 142. | J. Castro | TY2017 Email: 2018-02-15 RE_ Castro & Co_ ✅ 2017 Tax Compliance (2) | | | |
| 143. | J. Castro | TY2017 Email: 2018-02-15 RE_ Castro & Co_ ✅ 2017 Tax Compliance (3) | | | |
| 144. | J. Castro | TY2017 Email: 2018-03-12 Castro & Co_ 🔑 2017 Tax Proposal | | | |
| 145. | J. Castro | TY2017 Email: 2018-03-14 1422, Jackson Approves Proposal | | | |
| 146. | J. Castro | TY2017 Email: 2018-03-14 1657, John Files Tax Return | | | |
| 147. | J. Castro | TY2017 Email: 2018-04-24 Castro & Co_ _ IRS ID Verification Required | | | |
| 148. | J. Castro | TY2017 Email: 2018-04-27 Re_ Castro & Co_ _ IRS ID Verification Required (2) | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 149. | J. Castro | TY2017 Email: 2018-04-30 RE_ Castro & Co_ _ IRS ID Verification Required (1) | | | |
| 150. | J. Castro | TY2017 Email: 2018-09-27 Castro & Co_ _ Client Review Call | | | |
| 151. | J. Castro | TY2017 Email: 2018-09-27, Josh Emails Jackson about Annual Review Call | | | |
| 152. | J. Castro | TY2017 Email: 2022-01-27, Alexander Emails Jackson for Form 8879 | | | |
| 153. | J. Castro | TY2017 ProFX Tax: 2017-0Z1.B71 | | | |
| | | TY2017 ProFX Tax: 2017-0Z1.U71 | | | |
| | | TY2017 ProFX Tax: History 01 | | | |
| | | TY2017 ProFX Tax: History 02 | | | |
| | | TY2017 ProFX Tax: Schedule A, Other Expenses, $28,600 | | | |
| | | TY2017 ProFX Tax: Schedule A, Unreimbursed Employee Expenses, $2,400 | | | |
| 154. | J. Castro | TY2017 ProLaw: 2017 Tax Interview_-_JACKSON ANGELA | | | |
| | | TY2017 ProLaw: Main Notes | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 155. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2017-00818_2017 1040 History | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2017-00818_2017 1040 XML | | | |
| 156. | J. Castro | TY2017 SmartVault: ACIS---X | | | |
| | | TY2017 SmartVault: FORM W2---X | | | |
| | | TY2017 SmartVault: FORM 1099INT---X | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2017 SmartVault: 2017 JACKSON U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2017 SmartVault: Jackson, Angela - IRS ID Verification | | | |
| CLIENT-SPECIFIC FILES: Karavangelos, Christian (17, 18, 19) | | | | | |
| 157. | | 2017 KARAVANGELOS U.S. FEDERAL INCOME TAX RETURN (Recently Printed) | | | |
| 158. | J. Castro | TY2017 Email: 2018-03-23, John Sends Christian His 2017 Tax Proposal | | | |
| 159. | J. Castro | TY2017 Email: 2018-03-24a, Christian Approves the Proposal | | | |
| 160. | J. Castro | TY2017 Email: 2018-03-24b, 2017 Electronic Return Accepted by the IRS | | | |
| 161. | J. Castro | TY2017 Email: 2018-04-24a, Alfonso Provides Christian with Update on Refund | | | |
| 162. | J. Castro | TY2017 Email: 2018-04-24b, Christian Says Thank You | | | |
| 163. | J. Castro | TY2017 Email: 2018-09-27, Josh Emails Christian for Annual Review | | | |
| 164. | J. Castro | TY2017 ProFX Tax: 2016-2U1.B71 | | | |
| 165. | J. Castro | TY2017 ProFX Tax: 2016-2U1.U71 | | | |
| 166. | J. Castro | TY2017 ProLaw: 2017 Tax Interview_-_KARAVENGELOS CHRISTIAN.pdf | | | |
| 167. | J. Castro | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 168. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2016-00689_2017 1040 History | | | |
| 169. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2016-00689_2017 1040 XML | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 170. | J. Castro | TY2017 SmartVault: 2017 Business Income _-_KARAVANGELOS CHRISTIAN_-_SPOUSE | | | |
| 171. | J. Castro | TY2017 SmartVault: ACIS---X | | | |
| 172. | J. Castro | TY2017 SmartVault: Karavangelos, Ciara - Employment ID Theft | | | |
| 173. | J. Castro | TY2017 SmartVault: TAX DOCUMENTS | | | |
| 174. | J. Castro | TY2018 Email: 2019-02-22, Christian Schedules Annual Tax Interview | | | |
| 175. | J. Castro | TY2018 Email: 2019-03-15, Christian Asks About Tax Refund Even Though Return Has Not Been Filed | | | |
| 176. | J. Castro | TY2018 Email: 2019-03-17, John Sends Christian His 2018 Tax Proposal | | | |
| 177. | J. Castro | TY2018 Email: 2019-03-18a, Christian Approves the Proposal | | | |
| 178. | J. Castro | TY2018 Email: 2019-03-18b, Tiffany Asks Christian If He Has EIN for Business | | | |
| 179. | J. Castro | TY2018 Email: 2019-03-26, 2018 Electronic Return Accepted by the IRS | | | |
| 180. | J. Castro | TY2018 ProFX Tax: 2016-2U1.B8I | | | |
| | | TY2018 ProFX Tax: 2016-2U1U8I | | | |
| 181. | J. Castro | TY2018 ProLaw: 2018 Tax Interview Packet_KARAVANGELOS CHRISTIAN.pdf | | | |
| | | TY2018 ProLaw: Main Notes | | | |
| | | TY2018 ProLaw: PDF copy 2018 Tax Proposal | | | |
| | | TY2018 ProLaw: Proposal_Calculator.pdf | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 182. | J. Castro | TY2018 Raw Data Transmitted to IRS: 2016-00689_2018 1040 History | | | |
| | | TY2018 Raw Data Transmitted to IRS: 2016-00689_2018 1040 XML | | | |
| 183. | J. Castro | TY2018 SmartVault: 2018 KARAVANGELOS U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2018 SmartVault: 2018_Annual_Client_Info_Sheet_(ACIS) | | | |
| | | TY2018 SmartVault: Giving Docs | | | |
| | | TY2018 SmartVault: IRS Form 1098-MIS | | | |
| | | TY2018 SmartVault: IRS Form W-2 | | | |
| 184. | J. Castro | TY2019 Email: 2020-01-28, Celeste Emails Christian the 2019 Introduction Email | | | |
| 185. | J. Castro | TY2019 Email: 2020-03-14a, Christian Schedules Annual Tax Interview | | | |
| 186. | J. Castro | TY2019 Email: 2020-03-14b, Christian Acknowledges Virtual Tax Interview Option Bonus | | | |
| 187. | J. Castro | TY2019 Email: 2020-03-15, Christian Uploads Documents to SmartVault | | | |
| 188. | J. Castro | TY2019 Email: 2020-03-16a, Alfonso Forwards Christian's Email to Celeste | | | |
| 189. | J. Castro | TY2019 Email: 2020-03-16b, Celeste Send Info About 2019 Virtual Tax Interview | | | |
| 190. | J. Castro | TY2019 Email: 2020-03-16b, Celeste Send Info About 2019 Virtual Tax Interview | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 191. | J. Castro | TY2019 Email: 2020-03-17, Christian Confirms Creation of Business Spreadsheet | | | |
| 192. | J. Castro | TY2019 Email: 2020-03-31, 2019 Electronic Return Accepted by the IRS | | | |
| 193. | J. Castro | TY2019 Email: 2020-04-02, John Sends Christian His 2019 Tax Proposal | | | |
| 194. | J. Castro | TY2019 Email: 2020-04-03a, Christian Approves the Proposal and Asks Us to File | | | |
| 195. | J. Castro | TY2019 Email: 2020-04-03b, John Confirms Approval | | | |
| 196. | J. Castro | TY2019 Email: 2020-04-17, Christian Asks About COVID Stimulus Checks | | | |
| 197. | J. Castro | TY2019 Email: 2020-04-21a, Celeste Tells Christian We're Monitoring the Situation | | | |
| 198. | J. Castro | TY2019 Email: 2020-04-21b, Christian Thanks Celeste | | | |
| 199. | J. Castro | TY2019 Email: 2020-04-23, Celeste Informs Christian that Stimulus Check Arrived | | | |
| 200. | J. Castro | TY2019 Email: 2020-05-04a, Christian Asks for Update on Refund Status | | | |
| 201. | J. Castro | TY2019 Email: 2020-05-04b, Alfonso Provides Update on Refund | | | |
| 202. | J. Castro | TY2019 Email: 2021-01-12, Christian Asks Celeste If We Have His Current Address | | | |
| 203. | J. Castro | TY2019 Email: 2022-01-27, Alexander Emails Christian for 2019 Form 8879 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 204. | J. Castro | TY2019 ProFX Tax: 2016-2U1.B9I | | | |
| | | TY2019 ProFX Tax: 2016-2U1.U9I | | | |
| 205. | J. Castro | TY2019 ProLaw: 2019 V Annual Tax Interview Packet_C Karavangelos_3.17.2020.pdf | | | |
| | | TY2019 ProLaw: Main Notes | | | |
| | | TY2019 ProLaw: PDF copy 2019 Tax Proposal | | | |
| | | TY2019 ProLaw: Proposal_Calculator.pdf | | | |
| 206. | J. Castro | TY2019 Raw Data Transmitted to IRS: 2016-00689 - FD | | | |
| | | TY2019 Raw Data Transmitted to IRS: 2019 2016-00689 | | | |
| | | TY2019 SmartVault: 2019 Business Income | | | |
| | | TY2019 SmartVault: 2019 KARAVANGELOS U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2019 SmartVault: 2019_Annual_Client_Info_Sheet__(ACIS) | | | |
| | | TY2019 SmartVault: Karavangelos_AY2019_Tax Docs | | | |
| | | TY2019 SmartVault: ORIGINAL RETURN | | | |
| | | TY2019 SmartVault: Striving Grace Photography - EIN | | | |
| CLIENT SPECIFIC FILES: Lampkin, Ahmad (17, 18) | | | | | |
| 207. | J. Castro | 2017 AMENDED | | | |
| 208. | J. Castro | 2017 RECONSTRUCTED | | | |
| 209. | J. Castro | TY2017 Email: 2016-04-11, Lampkin Provides ACIS | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 210. | J. Castro | TY2017 Email: 2016-04-18, Lampkin Approves 2015 Tax Proposal | | | |
| 211. | J. Castro | TY2017 Email: 2016-04-19, Lampkin's 2015 Return is Filed with the IRS | | | |
| 212. | J. Castro | TY2017 Email: 2016-06-14, Lampkin Discloses Education Debt that Resulted in Seized Refunds | | | |
| 213. | J. Castro | TY2017 Email: 2017-02-04, Lampkin Approves 2016 Tax Proposal | | | |
| 214. | J. Castro | TY2017 Email: 2017-02-14, Lampkin's 2016 Return Filed with IRS | | | |
| 215. | J. Castro | TY2017 Email: 2018-03-05a, Alfonso Warns John About Lampkin | | | |
| 216. | J. Castro | TY2017 Email: 2018-03-05b, John Explains to Alfonso That Fees Can Wait | | | |
| 217. | J. Castro | TY2017 Email: 2018-03-21, John Sends 2017 Tax Proposal | | | |
| 218. | J. Castro | TY2017 Email: 2018-03-21, Lampkin Approves Proposal | | | |
| 219. | J. Castro | TY2017 Email: 2018-03-24, John Files Lampkin's Return | | | |
| 220. | J. Castro | TY2017 Email: 2018-04--25b, John Mistakenly Files Lampkin's Extension | | | |
| 221. | J. Castro | TY2017 Email: 2018-04-25a, John Explains That Returns May Have to Be Withdrawn if Fees Not Settled | | | |
| 222. | J. Castro | TY2017 Email: 2018-06-18, Email Exchanges Between Alfonso and Lampkin Regarding Balance | | | |
| 223. | J. Castro | TY2017 Email: 2018-09-04a, Lampkin Emails John Asking for Direct Call | | | |
| 224. | J. Castro | TY2017 Email: 2018-09-04b, John Explains He Is Not Wasting Time | | | |
| 225. | J. Castro | TY2017 Email: 2018-09-05, Lampkin Again Stalls in Exchanges in Alfonso | | | |
| 226. | J. Castro | TY2017 Email: 2018-09-21, Lampkin Makes a $100 Payment | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 227. | J. Castro | TY2017 ProFX Tax: 2015-4R1.B7 | | | |
| | | TY2017 ProFX Tax: 2015-4R1.U71 | | | |
| 228. | J. Castro | TY2017 ProLaw: 2017 Tax Interview Packet  v.6_Lampkin.pdf | | | |
| | | TY2017 ProLaw: Main Notes | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 229. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2015-00523_2017 1040 DC XML | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2015-00523_2017 1040 FD XML | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2015-00523_2017 1040 History | | | |
| 230. | J. Castro | 2018 AMENDED LAMPKIN U.S. FEDERAL INCOME TAX RETURN | | | |
| 231. | J. Castro | Agent Contact Info | | | |
| 232. | J. Castro | DC Tax Refund (Sent Back) | | | |
| | | DC Tax Refund Deposited | | | |
| 233. | J. Castro | TY2018 Email: 2019-03-18, Lampkin Sneaks in an Appointment | | | |
| 234. | J. Castro | TY2018 Email: 2019-04-29, Lampkins Federal Return is Mysteriously Filed | | | |
| 235. | J. Castro | TY2018 Email: 2019-05-09, Lampkin Asks About an Extension | | | |
| 236. | J. Castro | TY2018 Email: 2019-05-30, Lampkin Asks About Debt | | | |
| 237. | J. Castro | TY2018 Email: 2019-05-31a, Notice of Client Termination | | | |
| 238. | J. Castro | TY2018 Email: 2019-05-31b, Lampkin Again Plays Innocent and Claims to Be Unaware of Nonpayment | | | |
| 239. | J. Castro | TY2018 Email: 2019-05-31c, Lampkins Asks for a Call to Again Stall | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 240. | J. Castro | TY2018 Email: 2019-05-31d, John Calls Out Lampkin's Repeated Deception | | | |
| 241. | J. Castro | TY2018 Email: 2019-05-31e, Lampkin Falsely Claims to Have Letter and Documents Proving Payments | | | |
| 242. | J. Castro | TY2018 Email: 2019-06-14, Lampkin Falsely Claims He Made Payments | | | |
| 243. | J. Castro | TY2018 Email: 2019-06-20, Lampkin Falsely Claims He Was Unaware of Address Disclosed on ACIS and on Prior Year Return | | | |
| 244. | J. Castro | TY2018 Email: 2019-06-20, Lampkins Asks About Refund Check That Was Sent Back to DC | | | |
| 245. | J. Castro | TY2018 Email: 2019-06-25a, Lampkin Asks for Status | | | |
| 246. | J. Castro | TY2018 Email: 2019-06-25b, John Explains That Everything Is Being Undone | | | |
| 247. | J. Castro | TY2018 Email: 2019-06-25c, Lampkin Again Falsely Claims He Did Not Give Consent | | | |
| 248. | J. Castro | TY2018 Email: 2020-09-23a, DC Revenue Agent Visits Office | | | |
| 249. | J. Castro | TY2018 Email: 2020-09-23b, John and Alfonso Establish That Funds Were Sent to DC | | | |
| 250. | J. Castro | TY2018 Email: 2024-03-17, Email with Agent Passmore Re Ahmed Lampkin | | | |
| 251. | J. Castro | TY2018 Email: 2019-06-17, Amendment Paper-Filed | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 252. | J. Castro | TY2018 ProFX Tax: 2015-4R2.B8I | | | |
| | | TY2018 ProFX Tax: 2015-4R2.U8I | | | |
| 253. | J. Castro | TY2018 ProLaw: 2018 Annual Tax Interview Packet Lampkin.pdf | | | |
| | | TY2018 ProLaw: Main Notes | | | |
| 254. | J. Castro | TY2018 Raw Data Transmitted to IRS: 2015-00523_2018 1040 DC XML | | | |
| | | TY2018 Raw Data Transmitted to IRS: 2015-00523_2018 1040 FD XML | | | |
| | | TY2018 Raw Data Transmitted to IRS: 2015-00523_2018 1040 History | | | |
| CLIENT SPECIFIC FILES: Meyer, John (17) | | | | | |
| 255. | J. Castro | TY2017 Email: 2018-03-14 1250 - Re_ Information regarding my Tax Return | | | |
| 256. | J. Castro | TY2017 Email: 2018-03-14a, Meyer Provides John with Cru Tax Instructions | | | |
| 257. | J. Castro | TY2017 Email: 2018-03-14b, John Confirms He Will Have Team Review | | | |
| 258. | J. Castro | TY2017 Email: 2018-03-14c, John Provides Document to AB | | | |
| 259. | J. Castro | TY2017 Email: 2018-03-17, John Sends Meyer his 2017 Tax Proposal | | | |
| 260. | J. Castro | TY2017 Email: 2018-03-22, Meyer Approves the Proposal | | | |
| 261. | J. Castro | TY2017 Email: 2018-03-24, 2017 Electronic Return Accepted by the IRS | | | |
| 262. | J. Castro | TY2017 Email: 2018-06-18, Alfonso Receives Meyer Out-of-Office Reply | | | |
| 263. | J. Castro | TY2017 Email: 2018-06-18, Meyer Asks Alfonso for Update on Refund | | | |
| 264. | J. Castro | TY2017 Email: 2018-06-20, Alfonso Determines Refund Check was Lost | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 265. | J. Castro | TY2017 Email: 2018-06-21, Meyer Asks Alfonso to Submit Refund Trace Request | | | |
| 266. | J. Castro | TY2017 Email: 2018-06-26a, Alfonso Informs Meyer He Must Personally Call IRS | | | |
| 267. | J. Castro | TY2017 Email: 2018-06-26b, Meyer Asks Alfonso for Copy of Return | | | |
| 268. | J. Castro | TY2017 Email: 2018-06-26c, Alfonso Explains that Fees Must Be Paid First | | | |
| 269. | J. Castro | TY2017 Email: 2018-07-02a, Meyer Confirms He Called IRS to Trace Refund | | | |
| 270. | J. Castro | TY2017 Email: 2018-07-02b, Alfonso Confirms Fee will be Invoiced Later | | | |
| 271. | J. Castro | TY2017 Email: 2018-07-02c, Meyer Thanks Alfonso | | | |
| 272. | J. Castro | TY2017 Email: 2018-07-22, Meyer Receives IRS Notice that Refund Check Cashed | | | |
| 273. | J. Castro | TY2017 Email: 2018-07-23a, Alfonso Acknowledges Mistake | | | |
| 274. | J. Castro | TY2017 Email: 2018-07-23b, Alfonso Explains Error and Discounts Fee $500 | | | |
| 275. | J. Castro | TY2017 Email: 2018-07-23c, Meyer Confirms ACH Details | | | |
| 276. | J. Castro | TY2017 Email: 2018-07-24a, Alfonso Confirms Wire Sent and Explains Fee | | | |
| 277. | J. Castro | TY2017 Email: 2018-07-24c, Alfonso Uploads Copy of Return | | | |
| 278. | J. Castro | TY2017 Email: 2018-07-24c, Meyer Confirms Receipt of Wire and Asks for Copy of Return | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 279. | J. Castro | TY2017 Email: 2018-07-28a, Meyer Asks for Return to be Removed from SmartVault | | | |
| 280. | J. Castro | TY2017 Email: 2018-07-28b, Meyer Asks About Document Retention | | | |
| 281. | J. Castro | TY2017 Email: 2018-07-30a, Alfonso Confirms Removal of Return from SmartVault | | | |
| 282. | J. Castro | TY2017 Email: 2018-07-30b, Meyer Thanks Alfonso Again | | | |
| 283. | J. Castro | TY2017 Email: 2018-09-27, Josh Emails Meyer about Annual Review Call | | | |
| 284. | J. Castro | TY2017 Email: 2018-09-30, Meyer Schedules Annual Review Call | | | |
| 285. | J. Castro | TY2017 Email: 2018-12-19a, Alfonso Informs Meyer of John Illness | | | |
| 286. | J. Castro | TY2017 Email: 2018-12-04b, Alfonso Emails Meyer Scheduling Instructions | | | |
| 287. | J. Castro | TY2017 Email: 2018-12-04c, Meyer Confirms Call Completed in 10-22, Asks About SE Tax | | | |
| 288. | J. Castro | TY2017 Email: 2018-12-04d, Alfonso Asks Meyer to Schedule Another Review Call | | | |
| 289. | J. Castro | TY2017 Email: 2018-12-05, Meyer Schedules Another Review Call | | | |
| 290. | J. Castro | TY2017 Email: 2018-12-19a, Alfonso Informs Meyer of John Illness | | | |
| 291. | J. Castro | TY2017 Email: 2018-12-19b, Alfonso Mentions Form 4361 | | | |
| 292. | J. Castro | TY2017 Email: 2018-12-19c, Meyer Says No Availability on Calendar | | | |
| 293. | J. Castro | TY2017 Email: 2018-12-19d, Alfonso Fixes Calendar | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 294. | J. Castro | TY2017 Email: 2018-12-19e, Meyer Books a New Review Call | | | |
| 295. | J. Castro | TY2017 Email: 2018-12-26, Meyer Asks for Email Address Update to Personal Account | | | |
| 296. | J. Castro | TY2017 Email: 2019-01-24, John Emails Meyer Re Legal Research on Issue | | | |
| 297. | J. Castro | TY2017 Email: 2019-02-20, John Emails Meyer to Share Email Exchange with Dennis Kaspar | | | |
| 298. | J. Castro | TY2017 Email: 2021-03-27, Meyer Asks for SmartVault to be Deleted (Suspicious) | | | |
| 299. | J. Castro | TY2017 ProFX Tax: 2015-301.B7I | | | |
| | | TY2017 ProFX Tax: 2015-301.U7I | | | |
| 300. | J. Castro | TY2017 ProLaw: 2017 Tax Interview Packet  v.6_Meyer.pdf | | | |
| | | TY2017 ProLaw: 2018-03-09, JSM | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 301. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2015-00462_2017 1040 History | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2015-00462_2017 1040 XML | | | |
| 302. | J. Castro | TY2017 SmartVault: 2017 MEYER U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2017 SmartVault: ACIS---X | | | |
| | | TY2017 SmartVault: FORM 1095C---X | | | |
| | | TY2017 SmartVault: FORM 1098MIS---X | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2017 SmartVault: FORM 1099 Consolidated---X | | | |
| | | TY2017 SmartVault: FORM 1099DIV---X | | | |
| | | TY2017 SmartVault: FORM 1099INT---X | | | |
| | | TY2017 SmartVault: FORM 1099R (2)---X | | | |
| | | TY2017 SmartVault: FORM 1099R---X | | | |
| | | TY2017 SmartVault: FORM W2 (2)---X | | | |
| | | TY2017 SmartVault: FORM W2---X | | | |
| | | TY2017 SmartVault: Meyer, John and Kelley_Helpful Tax Information | | | |
| | | TY2017 SmartVault: Meyer_Ministers Housing Allowables | | | |
| | | TY2017 SmartVault: SCHEDULE K-1---X | | | |
| | | TY2017 SmartVault: _READ FIRST_MEYER 2017 TAX SUMMARY | | | |
| | | TY2017 SmartVault: _READ_Note about Ministers Housing | | | |
|  | | CLIENT SPECIFIC FILES: Natt, Michael (17) | | | |
| 303. | J. Castro | 2017 U.S. FEDERAL INCOME TAX RETURN | | | |
| 304. | J. Castro | TY2017 Email: 2018-02-23 Castro & Co_ ✸ 2017 Tax Proposal | | | |
| 305. | J. Castro | TY2017 Email: 2018-06-14 2017 Electronic Return Accepted by the IRS | | | |
| 306. | J. Castro | TY2017 Email: 2018-08-01 Natt Confirms Receipt of Net Refund but Believes It An Error | | | |
| 307. | J. Castro | TY2017 Email: 2018-08-14 Alfonso Explains the Check | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 308. | J. Castro | TY2017 Email: 2018-08-15 Natt Explains He Never Approved the Filing and Requests a Copy | | | |
| 309. | J. Castro | TY2017 Email: 2018-09-02 John Explains the Terms in the ACIS Explaining Why Outstanding Proposals are Deemed Approved on the Deadline | | | |
| 310. | J. Castro | TY2017 Email: 2018-09-25 Natt Provides Word Document with Non-Exhaustive List of Issues | | | |
| 311. | J. Castro | TY2017 Email: 2018-09-28 Josh Contacts Natt to Schedule Annual Review Call | | | |
| 312. | J. Castro | TY2017 Email: 2018-09-28 Natt Books Appointment | | | |
| 313. | J. Castro | TY2017 Email: 2018-11-08a Email from Tiffany with Entire Chain and Details from Call, All Minor Issues | | | |
| 314. | J. Castro | TY2017 Email: 2018-11-08b John Responds and Confirms Amendment Will Be Filed If Needed | | | |
| 315. | J. Castro | TY2017 Email: 2018-11-08c John Emails Natt | | | |
| 316. | J. Castro | TY2017 Email: 2018-11-09a Alfonso Instructs Natt to Schedule Call | | | |
| 317. | J. Castro | TY2017 Email: 2018-11-09b Natt Books Call with John the Day Before Thanksgiving | | | |
| 318. | J. Castro | TY2017 Email: 2018-11-15 Alfonso Cancels Scheduled Call and Advises Natt to Reschedule | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 319. | J. Castro | TY2017 Email: 2018-11-16a Natt Asks if Call Can Be Rescheduled | | | |
| 320. | J. Castro | TY2017 Email: 2018-11-16b Alfonso Explains Again It Can Be Rescheduled | | | |
| 321. | J. Castro | TY2017 Email: 2018-11-28 John Responds to Natt in Red | | | |
| 322. | J. Castro | TY2017 Email: 2019-01-15 Natt Responds to John in Blue but Its Incoherent | | | |
| 323. | J. Castro | TY2017 Email: 2019-03-05 Natt Comes Back with More Questions | | | |
| 324. | J. Castro | TY2017 Email: 2019-04-03a Natt Contacts the Firm via Web Chat | | | |
| 325. | J. Castro | TY2017 Email: 2019-04-03b John Asks Alfonso to Contact Natt to Explain Termination | | | |
| 326. | J. Castro | TY2017 Email: 2019-04-03c Alfonso Explains Termination | | | |
| 327. | J. Castro | TY2017 Email: 2019-05-02a Natt Refers to Himself as Active Client but Insists Return was Filed Without Authorization | | | |
| 328. | J. Castro | TY2017 Email: 2019-05-02b Due to Harassment, John Advises Alfonso to Block Natt | | | |
| 329. | J. Castro | TY2017 Email: 2019-05-08 Natt Says He Is Angry and Wants John to Reply | | | |
| 330. | J. Castro | TY2017 Email: 2019-05-09a Natt Says He's Coming to DC | | | |
| 331. | J. Castro | TY2017 Email: 2019-05-09b Alfonso Explains that Team Decides Who They Work With | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 332. | J. Castro | TY2017 Email: 2019-05-10 Natt Confirms He Landed in DC | | | |
| 333. | J. Castro | TY2017 Email: 2021-07-29 Natt Asks for Copy of 2017 Return | | | |
| 334. | J. Castro | TY2017 Email: 2021-07-30 Alfonso Confirms We No Longer Have His 2017 Return | | | |
| 335. | J. Castro | TY2017 ProFX Tax: 2016-5C1.B71 | | | |
| | | TY2017 ProFX Tax: 2016-5C1.U71 | | | |
| 336. | J. Castro | TY2017 ProLaw: 2017 Tax Interview_-_NATT MICHAEL.pdf | | | |
| | | TY2017 ProLaw: 2018-02-22, AD | | | |
| | | TY2017 ProLaw: Main Notes | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 337. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2016-00777_2017 1040 History | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2016-00777_2017 1040 XML | | | |
| 338. | J. Castro | 2019 PUTICA U.S. FEDERAL AND CA STATE INCOME TAX RETURN | | | |
| CLIENT-SPECIFIC FILES: Putica, Michael (19) | | | | | |
| 339. | J. Castro | Putica ACH Confirmation | | | |
| 340. | J. Castro | TY2019 Email: 2020-03-06, Michael Schedule his Annual Tax Interview with Kasondra Kay Humphreys CPA | | | |
| 341. | J. Castro | TY2019 Email: 2020-03-22, MISSING EXPENSES | | | |
| 342. | J. Castro | TY2019 Email: 2020-03-22, RENTAL PROPERTY | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 343. | J. Castro | TY2019 Email: 2020-03-23 Re_ MISSING EXPENSES | | | |
| 344. | J. Castro | TY2019 Email: 2020-03-23 Re_ RENTAL PROPERTY | | | |
| 345. | J. Castro | TY2019 Email: 2020-03-24, Re_ MISSING EXPENSES (2) | | | |
| 346. | J. Castro | TY2019 Email: 2020-03-24, RE_ MISSING EXPENSES | | | |
| 347. | J. Castro | TY2019 Email: 2020-03-25, Alexander and Michael Discuss the Vehicle | | | |
| 348. | J. Castro | TY2019 Email: 2020-04-14a, Tiffany Send Michael his 2019 Tax Proposal | | | |
| 349. | J. Castro | TY2019 Email: 2020-04-14b, Michael Confirms Receipt Before Deadline | | | |
| 350. | J. Castro | TY2019 Email: 2020-06-26 a, Michael Emails that He Did Not Authorize Filing on Deadline | | | |
| 351. | J. Castro | TY2019 Email: 2020-06-26 b, John Has a Call Scheduled | | | |
| 352. | J. Castro | TY2019 Email: 2020-06-26 c, Michael Asks Celeste for Scope of Call He Requested | | | |
| 353. | J. Castro | TY2019 Email: 2020-07-01, Michael Emails That He is on the Conference Line, Proof We Talked, He Consented | | | |
| 354. | J. Castro | TY2019 Email: 2020-07-03, Michael Emails John a Series of Questions | | | |
| 355. | J. Castro | TY2019 Email: 2020-07-04a, Michael Expressly Rejects Proposal and Requests Amendment | | | |
| 356. | J. Castro | TY2019 Email: 2020-07-04b, John Confirms Amendment Will Be Processed | | | |
| 357. | J. Castro | TY2019 Email: 2020-07-05a, John Explains Amendment Results | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 358. | J. Castro | TY2019 Email: 2020-07-05b, John Asks Michael If He Still Wants Questions Answered | | | |
| 359. | J. Castro | TY2019 Email: 2020-07-06, Michael Ask for Details on Amendment Procedure (Last Email) | | | |
| 360. | J. Castro | TY2019 Email: 2020-07-29., John Explains Fee Sent to IRS and Amendment Can Be e-Filed | | | |
| 361. | J. Castro | TY2019 Email: 2020-12-16a, John Asks Kasondra Why the Software Produced a Particular Line Item | | | |
| 362. | J. Castro | TY2019 Email: 2020-12-16b, Kasondra Explains the Software Linking Issue | | | |
| 363. | J. Castro | TY2019 Email: 2020-12-16c, John Explains Everything to Michael (CRITICAL) | | | |
| 364. | J. Castro | TY2019 Email: 2021-01-08, John Identifies that Michael is Purposefully Not Cashing our Checks and Calls Him Out | | | |
| 365. | J. Castro | TY2019 Email: 2021-02-01, John Identifies and Explains to Michael Why Return was Filed Before Deadline | | | |
| 366. | J. Castro | TY2019 Email: 2022-01-25, Castro & Co Missing form 8879 for Tax Year 2019 | | | |
| 367. | J. Castro | TY2019 ProFX Tax: 2019-2Q1.B9I | | | |
| | | TY2019 ProFX Tax: 2019-2Q1.U9I | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 ProFX Tax: 2019-2Q2.B9I | | | |
| | | TY2019 ProFX Tax: 2019-2Q2.U9I | | | |
| 368. | J. Castro | TY2019 ProLaw: 2002-03-25, Alexander and Michael Discuss the Vehicle | | | |
| | | TY2019 ProLaw: 2019 V Annual Tax Interview Packet_M Putica_3.18.2020.pdf | | | |
| | | TY2019 ProLaw: History of Events, Client is Being Shady | | | |
| | | TY2019 ProLaw: PDF copy 2019 Tax Proposal | | | |
| | | TY2019 ProLaw: Proposal_Calculator.pdf | | | |
| 369. | J. Castro | TY2019 Raw Data Transmitted to IRS: 2019 2019-01363 | | | |
| | | TY2019 Raw Data Transmitted to IRS: 2019-01363 - CA | | | |
| | | TY2019 Raw Data Transmitted to IRS: 2019-01363 - FD | | | |
| 370. | J. Castro | TY2019 SmartVault: 1095C | | | |
| | | TY2019 SmartVault: 1098 - 1 2019 | | | |
| | | TY2019 SmartVault: 1098-2 2019 | | | |
| | | TY2019 SmartVault: 2019 FBAR and 8938 Spreadsheet_v1 | | | |
| | | TY2019 SmartVault: 2019 PUTICA U.S. FEDERAL AND CA STATE INCOME TAX RETURN | | | |
| | | TY2019 SmartVault: 2019 Rental Property_mp | | | |
| | | TY2019 SmartVault: 2020-10-07 - Putica, Michael - 2019 IRS Additional Time Requested | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: 2020-12-08 - Putica, Michael - 2019 IRS Additional Time Requested for Inquiry | | | |
| | | TY2019 SmartVault: 2021-02-22 - Putica, Michael - 2019 IRS Changes to Form 1040 | | | |
| | | TY2019 SmartVault: 44 Wyadra Depreciation Schedule | | | |
| | | TY2019 SmartVault: 5498-SA and 1099-SA 2019 | | | |
| | | TY2019 SmartVault: Castro customer form - page 2 | | | |
| | | TY2019 SmartVault: Castro Customer Form page 1 | | | |
| | | TY2019 SmartVault: Damian Passport Full | | | |
| | | TY2019 SmartVault: Evan Passport Full | | | |
| | | TY2019 SmartVault: Fidelity 1099-B 2019 page 3 | | | |
| | | TY2019 SmartVault: Fidelity 1099-B page 4 2019 | | | |
| | | TY2019 SmartVault: fidelity 1099-INT page 1 | | | |
| | | TY2019 SmartVault: fidelity 1099-INT page2 | | | |
| | | TY2019 SmartVault: Fidelity 1099B - page 7 2019 | | | |
| | | TY2019 SmartVault: Fidelity 1099B page 5 2019 | | | |
| | | TY2019 SmartVault: Fidelity 1099B page 6 2019 | | | |
| | | TY2019 SmartVault: Fidelity 1099B page 8 - 2019 | | | |
| | | TY2019 SmartVault: HSBC AU monthly stmnt Oct 2019 | | | |
| | | TY2019 SmartVault: HSBC AU statement June 2019 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: HSBC AU statements Jan 2020 | | | |
| | | TY2019 SmartVault: HSBC AU Stmnt April 2019 | | | |
| | | TY2019 SmartVault: HSBC June 2019 annual statement | | | |
| | | TY2019 SmartVault: Jeremy Passport Full | | | |
| | | TY2019 SmartVault: mike Drivers License CA | | | |
| | | TY2019 SmartVault: Mike Passport Full | | | |
| | | TY2019 SmartVault: Mira Passport Full_new | | | |
| | | TY2019 SmartVault: Mira Passport Full_old | | | |
| | | TY2019 SmartVault: Mira SSN copy | | | |
| | | TY2019 SmartVault: ORIGINAL RETURN | | | |
| | | TY2019 SmartVault: Oz_2019 return_MM | | | |
| | | TY2019 SmartVault: Oz_2019 return_MP | | | |
| | | TY2019 SmartVault: piano receipt | | | |
| | | TY2019 SmartVault: STT dist. Nov 19 - 3 | | | |
| | | TY2019 SmartVault: STT Share Dist. - Aug 2019 - 2 | | | |
| | | TY2019 SmartVault: STT share dist. Aug 2019 - 4 | | | |
| | | TY2019 SmartVault: STT Share Dist. Aug 2019 -1 | | | |
| | | TY2019 SmartVault: STT Share Dist. Aug 2019-3 | | | |
| | | TY2019 SmartVault: STT share dist. May 2019 - 2 | | | |
| | | TY2019 SmartVault: STT share dist. May 2019 - 3 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: | | | |
| | | TY2019 SmartVault: STT share dist. Nov 2019 - 2 | | | |
| | | TY2019 SmartVault: STT share Dist. Nov 2019 - 3 | | | |
| | | TY2019 SmartVault: STT share Dist. Nov 2019-1 | | | |
| | | TY2019 SmartVault: STT shares dist. - Nov 19 - 2 | | | |
| | | TY2019 SmartVault: STT shares Dist. Feb 19 - 1 | | | |
| | | TY2019 SmartVault: STT shares Dist. Feb 2019 - 2 | | | |
| | | TY2019 SmartVault: STT shares dist. Feb 2019 - 3 | | | |
| | | TY2019 SmartVault: STT shares dist. Feb 2019- 4 | | | |
| | | TY2019 SmartVault: STT shares Dist. May 2019 -1 | | | |
| | | TY2019 SmartVault: STT shares dist. Nov19 -4 | | | |
| | | TY2019 SmartVault: STT shares dist. Nov19-1 | | | |
| | | TY2019 SmartVault: tax receipt piano | | | |
| | | TY2019 SmartVault: US 2019 Business Income_ | | | |
| | | TY2019 SmartVault: US Tax 2018_MP | | | |
| | | TY2019 SmartVault: W2 2019 State Street CA | | | |
| | | TY2019 SmartVault: W2 State Street 2019 MA | | | |
|  | | CLIENT SPECIFIC FILES: Quigley, Brian (17) | | | |
| 371. | J. Castro | TY2017 Email: 2018-01-31, Brian Schedules Tax Interview | | | |
| 372. | J. Castro | TY2017 Email: 2018-02-01a, Brian Discusses Passport of Dependent | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 373. | J. Castro | TY2017 Email: 2018-02-01b, John Explains He Needs Visa Number, Voice to Text Messed Up Second Line | | | |
| 374. | J. Castro | TY2017 Email: 2018-02-01c, John Identifies W-2 Anomaly | | | |
| 375. | J. Castro | TY2017 Email: 2018-02-01d, Brian Emails HR | | | |
| 376. | J. Castro | TY2017 Email: 2018-02-01e, Brian Explains 401(k) Structure | | | |
| 377. | J. Castro | TY2017 Email: 2018-02-02a, John Identifies W-2 Code for Roth | | | |
| 378. | J. Castro | TY2017 Email: 2018-02-02b, JOHN APOLOGIZES TO EVERYONE, DID NOT UNDERSTAND W-2 CODES | | | |
| 379. | J. Castro | TY2017 Email: 2018-02-05, Discovery Church Thanks John for the Update | | | |
| 380. | J. Castro | TY2017 Email: 2018-02-07a, John Sends Brain his 2017 Tax Proposal | | | |
| 381. | J. Castro | TY2017 Email: 2018-02-07b, Brian Approves Proposal | | | |
| 382. | J. Castro | TY2017 Email: 2018-02-12 Fwd_ Castro & Co_ ⚜ 2017 Tax Proposal | | | |
| 383. | J. Castro | TY2017 Email: 2018-02-12, 2017 Electronic Return Accepted by the IRS | | | |
| 384. | J. Castro | TY2017 Email: 2018-02-20, Brian Asks for Refund Amount to Check Status | | | |
| 385. | J. Castro | TY2017 Email: 2018-02-21, John Provides Refund Total | | | |
| 386. | J. Castro | TY2017 Email: 2018-04-18, Brian Notifies John of Updated Form 1098 Mortgage Interest Statement | | | |
| 387. | J. Castro | TY2017 Email: 2018-04-25, John Notifies Brian that Return was Amended and Mailed to IRS | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 388. | J. Castro | TY2017 Email: 2018-06-20a, Brian Asks for Copies of Returns for 2015-2017 (John Was Unaware) | | | |
| 389. | J. Castro | TY2017 Email: 2018-06-20b, John Asks AB to Upload Copies of All Quigley Returns | | | |
| 390. | J. Castro | TY2017 Email: 2018-09-28, Josh Scott Milam Emails Brian to Schedule Annual Review Call | | | |
| 391. | J. Castro | TY2017 ProFX Tax: 2014-1S1.B7I | | | |
| | | TY2017 ProFX Tax: 2014-1S1.U7I | | | |
| 392. | J. Castro | TY2017 ProLaw: 2017 Tax Interview Packet  v.2_Quigley.pdf | | | |
| | | TY2017 ProLaw: 2018-02-02, JSM | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 393. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2014-00066_2017 1040 XML | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2014-00066_2017 1040 History | | | |
| 394. | J. Castro | TY2017 SmartVault: 2017 Annual Client Information Sheet---X | | | |
| | | TY2017 SmartVault: 2017 QUIGLEY U.S. FEDERAL AND FL STATE INCOME TAX | | | |
| | | TY2017 SmartVault: Charitable Contribution, $250 | | | |
| | | TY2017 SmartVault: Church Donations = $4140 | | | |
| | | TY2017 SmartVault: Form 1095-B (Brian Health Coverage)---X | | | |
| | | TY2017 SmartVault: Form 1095-B (Kim Health Coverage)---X | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2017 SmartVault: Form 1095-C---X Form 1098-MIS---X | | | |
| | | TY2017 SmartVault: Form 1098-MIS---X | | | |
| | | TY2017 SmartVault: Form W-2 (Brian)---X | | | |
| | | TY2017 SmartVault: ITIN, Passport, Yuka Nishiyama (Osaka, Japan - 09-29-00) | | | |
| | | TY2017 SmartVault: NEW mortgage intstmt | | | |
| | | TY2017 SmartVault: Real Estate Taxes, $101 | | | |
| | | TY2017 SmartVault: Real Estate Taxes, $101---X | | | |
| | | TY2017 SmartVault: Retirement Statement | | | |
| | | TY2017 SmartVault: x Not Relevant, Property Tax Exempt Card | | | |
| | | TY2017 SmartVault: x Not Sufficient (Must Be on Letterhead), Church Receipt | | | |
| | | TY2017 SmartVault: Yuka Birth Certificate | | | |
| CLIENT-SPECIFIC FILES: Ragsdale, Randolph (17, 18, 19) | | | | | |
| 395. | J. Castro | Fully Reimbursed | | | |
| 396. | J. Castro | TY2017 Email: 2018-03-18, Robin Asks for Clarification on Fee Calculation | | | |
| 397. | J. Castro | TY2017 Email: 2018-05-07, Alfonso Thanks Randy for the Update | | | |
| 398. | J. Castro | TY2017 Email: 2018-03-19, John Explains Fee Calculation | | | |
| 399. | J. Castro | TY2017 Email: 2018-03-26a, Randy Approves the 2017 Tax Proposal | | | |
| 400. | J. Castro | TY2017 Email: 2018-03-26b, John Confirms Approval | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 401. | J. Castro | TY2017 Email: 2018-03-29, Randy Asks John for an Update on the Refund | | | |
| 402. | J. Castro | TY2017 Email: 2018-03-30, 2017 Electronic Return Accepted by the IRS | | | |
| 403. | J. Castro | TY2017 Email: 2018-04-02, Alfonso Explains to Randy the Timeframe for Processing | | | |
| 404. | J. Castro | TY2017 Email: 2018-05-03, Alfonso Give ID Verify Instructions and a Copy of the Return | | | |
| 405. | J. Castro | TY2017 Email: 2018-05-04, Randy Lets Alfonso Know He Verified with the IRS | | | |
| 406. | J. Castro | TY2017 Email: 2018-05-07, Alfonso Thanks Randy for the Update | | | |
| 407. | J. Castro | TY2017 Email: 2018-09-28, Josh Emails Randy to Schedule Review Call | | | |
| 408. | J. Castro | TY2017 ProFX Tax: 2015-2W1.U7I | | | |
| 409. | J. Castro | TY2017 ProLaw: 2017 Tax Interview_-_RAGSDALE RANDOLPH.pdf | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 410. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2015-00458_2017 1040 History | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2015-00458_2017 1040 XML | | | |
| 411. | J. Castro | TY2017 SmartVault: 2017 RAGSDALE U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2017 SmartVault: 2017_Bankling Summary-Quicken | | | |
| | | TY2017 SmartVault: 2017_Chase  Tax Info0001 | | | |
| | | TY2017 SmartVault: 20180121_USAA LIFE_whole_life_stmt | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2017 SmartVault: ACIS---X | | | |
| | | TY2017 SmartVault: Applebee's_20170210 | | | |
| | | TY2017 SmartVault: CHARITABLE DONATION - QUEST $4239.66 | | | |
| | | TY2017 SmartVault: CHARITABLE DONATION | | | |
| | | TY2017 SmartVault: FORM 1095B----X | | | |
| | | TY2017 SmartVault: FORM 1098MIS---X | | | |
| | | TY2017 SmartVault: FORM 1099INT---X | | | |
| | | TY2017 SmartVault: FORM W2 - RANDOLPH---X | | | |
| | | TY2017 SmartVault: FORM W2 - REANN---X | | | |
| | | TY2017 SmartVault: FORM W2 - ROBIN---X | | | |
| | | TY2017 SmartVault: Ragsdale, Randolph - IRS ID Verification | | | |
| | | TY2017 SmartVault: VEHICLE MILEAGE - RANDOLPH | | | |
| 412. | J. Castro | TY2018 Email: 2019-03-03, Randy Messages via SmartVault that Docs are Uploaded | | | |
| 413. | J. Castro | TY2018 Email: 2019-03-12, Randy Notifies John of Additional Document | | | |
| 414. | J. Castro | TY2018 Email: 2019-03-17a, Randy Messages John via SmartVault About Readiness | | | |
| 415. | J. Castro | TY2018 Email: 2019-03-17b, John Sends Randy Link to Schedule Interview | | | |
| 416. | J. Castro | TY2018 Email: 2019-04-15a, Randy Asks If Extension was Filed | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 417. | J. Castro | TY2018 Email: 2019-04-15b, Alfonso Explains that Extension is Not Necessary | | | |
| 418. | J. Castro | TY2018 Email: 2019-04-15c, Randy Thanks Alfonso for Confirmation | | | |
| 419. | J. Castro | TY2018 Email: 2019-04-19, Randy Asks When We Will Work on His Taxes | | | |
| 420. | J. Castro | TY2018 Email: 2019-04-22, Alfonso Confirms Firm is Working on the Return | | | |
| 421. | J. Castro | TY2018 Email: 2019-04-23a, Randy Apologizes for Impatience | | | |
| 422. | J. Castro | TY2018 Email: 2019-04-23b, Alfonso Confirms Nothing to Worry About | | | |
| 423. | J. Castro | TY2018 Email: 2019-05-02a, John Sends Randy His 2019 Tax Proposal | | | |
| 424. | J. Castro | TY2018 Email: 2019-05-02b, Randy Approves the Proposal and Authorizes Filing | | | |
| 425. | J. Castro | TY2018 Email: 2019-05-10, 2018 Electronic Return Accepted by the IRS | | | |
| 426. | J. Castro | TY2018 Email: 2021-03-22, John Notifies Randy of 2018 Examination | | | |
| 427. | J. Castro | TY2018 Email: 2021-03-23, Randy Confirms He's Working on Data Assembly for Examination | | | |
| 428. | J. Castro | TY2018 Email: 2021-03-24, Kathryn Magan Asks for POAs and Whether There was an Arrangement | | | |
| 429. | J. Castro | TY2018 Email: 2021-03-25a, Randy Provides POAs | | | |
| 430. | J. Castro | TY2018 Email: 2021-03-25b, Kathryn Magan Again Asks About Arrangement | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 431. | J. Castro | TY2018 Email: 2021-03-25c, ROBIN ADMITS TO MISUNDERSTANDING QUESTIONS ABOUT ARRANGEMENT | | | |
| 432. | J. Castro | TY2018 Email: 2021-03-26, Kathryn Magan Asks Which Expenses Subject to Arrangement | | | |
| 433. | J. Castro | TY2018 Email: 2021-03-31, Randy Asks Where to Upload Supporting Documents | | | |
| 434. | J. Castro | TY2018 Email: 2021-04-01, Firm Applies 2021 Standard to 2018 Examination | | | |
| 435. | J. Castro | TY2018 Email: 2021-05-13, Randy Asks for Update on Examination | | | |
| 436. | J. Castro | TY2018 Email: 2021-05-19, Randy Again Asks for Update on Examination | | | |
| 437. | J. Castro | TY2018 ProFX Tax: 2015-2W1.B8I | | | |
| | | TY2018 ProFX Tax: 2015-2W1.U8I | | | |
| 438. | J. Castro | TY2018 ProLaw: 2018 Tax Interview Packet_RAGSDALE RANDOLPH.pdf | | | |
| | | TY2018 ProLaw: Main Notes | | | |
| | | TY2018 ProLaw: PDF copy 2018 Tax Proposal | | | |
| | | TY2018 ProLaw: Proposal_Calculator.pdf | | | |
| 439. | J. Castro | TY2018 Raw Data Transmitted to IRS: 2015-00458_2018 1040 History | | | |
| | | TY2018 Raw Data Transmitted to IRS: 2015-00458_2018 1040 XML | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 440. | J. Castro | TY2018 SmartVault: 2018 RAGSDALE U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2018 SmartVault: 2018 Tax Audit Payment | | | |
| | | TY2018 SmartVault: 2018-Quicken | | | |
| | | TY2018 SmartVault: 2018_Annual_Client_Info_Sheet_(ACIS)_Update | | | |
| | | TY2018 SmartVault: 20190120_LIFE_whole_life_stmt | | | |
| | | TY2018 SmartVault: 2021-03-15 - Ragsdale, Randolph - 2018 IRS Examination | | | |
| | | TY2018 SmartVault: 2021-05-03 - Ragsdale, Randolph - 2018 IRS Response Received | | | |
| | | TY2018 SmartVault: 2021-05-24 - Ragsdale, Randolph - 2018 IRS Report of Income Tax Examination Changes (2) | | | |
| | | TY2018 SmartVault: 2021-05-24 - Ragsdale, Randolph - 2018 IRS Report of Income Tax Examination Changes | | | |
| | | TY2018 SmartVault: 2021-08-30 - Ragsdale, Randolph - 2018 IRS Amount Due | | | |
| | | TY2018 SmartVault: 2021-08-30 - Ragsdale, Robin - 2018 IRS Amount Due | | | |
| | | TY2018 SmartVault: 2848 RANDOLPH RAGSDALE-Signed | | | |
| | | TY2018 SmartVault: 2848 ROBIN RAGSDALE-Signed | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2018 SmartVault: Discovery Church Giving0001 | | | |
| | | TY2018 SmartVault: IRS Form 1095-B Cigna | | | |
| | | TY2018 SmartVault: IRS Form 1098-MIS, COPY Wells Fargo | | | |
| | | TY2018 SmartVault: IRS Form 1098-MIS | | | |
| | | TY2018 SmartVault: IRS Form 1099-INT NFCU0001 | | | |
| | | TY2018 SmartVault: IRS Form W2, Ragsdale_Randolph | | | |
| | | TY2018 SmartVault: IRS Form W2, Ragsdale_Reann_0001 | | | |
| | | TY2018 SmartVault: IRS Form W2, Ragsdale_Robin_0001 | | | |
| | | TY2018 SmartVault: NFCU-2018-VISA Annual Summary | | | |
| | | TY2018 SmartVault: Quest Payments | | | |
| 441. | J. Castro | 2019 AMENDED RAGSDALE U.S. FEDERAL INCOME TAX RETURN | | | |
| 442. | J. Castro | 2019 AMENDED RAGSDALE U.S. FEDERAL INCOME TAX RETURN_ | | | |
| 443. | J. Castro | 2019 RAGSDALE U.S. FEDERAL INCOME TAX RETURN | | | |
| 444. | J. Castro | TY2019 Email: 2020-01-30, Celeste Emails Randy the 2019 Intro Email | | | |
| 445. | J. Castro | TY2019 Email: 2020-03-01, Randy Books Annual Tax Interview with Katherine Jean Barnes JD LLM | | | |
| 446. | J. Castro | TY2019 Email: 2020-03-26, Celeste Sends Randy the 2019 Virtual Tax Interview Instructions | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 447. | J. Castro | TY2019 Email: 2020-04-02, Alexander Asks for Details Re Transportation Expenses | | | |
| 448. | J. Castro | TY2019 Email: 2020-04-03, Randy Provides Details (Alexander is Not a Tax Professional) | | | |
| 449. | J. Castro | TY2019 Email: 2020-04-04, Alexander Asks About Home Insurance | | | |
| 450. | J. Castro | TY2019 Email: 2020-04-26, Celeste Notifies Randy of Stimulus Check and Randy Confirms Receipt | | | |
| 451. | J. Castro | TY2019 Email: 2020-05-01, 2019 Electronic Return Accepted by the IRS | | | |
| 452. | J. Castro | TY2019 Email: 2020-05-02, Tiffany Sends 2019 Tax Proposal | | | |
| 453. | J. Castro | TY2019 Email: 2020-05-11, Tiffany Confirms Robin's Approval and Address Updated | | | |
| 454. | J. Castro | TY2019 Email: 2021-06-05a, Email Recommending a 2019 Amendment | | | |
| 455. | J. Castro | TY2019 Email: 2021-06-05b, Randy Confirms He Will Sign and Mail Amendment | | | |
| 456. | J. Castro | TY2019 Email: 2021-06-06, Randy Confirms Process on Amendment | | | |
| 457. | J. Castro | TY2019 Email: 2021-06-08, Randy Confirms Amendment Filed | | | |
| 458. | J. Castro | TY2019 Email: 2021-10-14, JOHN SENDS RANDY MASS EMAIL RE MANDATORY 2019 AMENDMENT | | | |
| 459. | J. Castro | TY2019 Email: 2021-10-14, Randy Responds to SmartVault Notification | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 460. | J. Castro | TY2019 Email: 2021-10-15a, Randy Responds to Mass Email Asking for Clarification | | | |
| 461. | J. Castro | TY2019 Email: 2021-10-15b, John Explains He Prefers to e-File Amendment due to COVID | | | |
| 462. | J. Castro | TY2019 Email: 2021-10-18a, Randy Signs the Form SSP for the 2019 Amendment and Notifies John | | | |
| 463. | J. Castro | TY2019 Email: 2021-10-18b, John Confirming that 2019 Amendment was e-Filed | | | |
| 464. | J. Castro | TY2019 Email: 2021-10-26, John Explaining the Error and Refund Guarantee | | | |
| 465. | J. Castro | TY2019 Email: 2021-11-09, John Explains that No Info was Provided Regarding Real Estate Sale (Chain) | | | |
| 466. | J. Castro | TY2019 Email: 2021-11-10, John Asks Tiffany to Look into Ragsdale Real Estate Proceeds Issue | | | |
| 467. | J. Castro | TY2019 ProFX Tax: 2015-2W1.B9I | | | |
| | | TY2019 ProFX Tax: 2015-2W1.U9I | | | |
| | | TY2019 ProFX Tax: 2015-2W2.B91 | | | |
| | | TY2019 ProFX Tax: 2015-2W2.U91 | | | |
| 468. | J. Castro | TY2019 ProLaw: 2019 Annual Tax Interview Packet_R Ragsdale_3.30.2020.pdf | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 ProLaw: Main Notes | | | |
| | | TY2019 ProLaw: PDF copy 2019 Tax Proposal | | | |
| | | TY2019 ProLaw: Proposal_Calculator.pdf | | | |
| | | TY2019 ProLaw: Re  MISSING EXPENSE DESCRIPTION AND VALUES (1).msg | | | |
| | | TY2019 ProLaw: Re  MISSING EXPENSE DESCRIPTION AND VALUES.msg | | | |
| 469. | J. Castro | TY2019 Raw Data Transmitted to IRS: 2015-00458 - FD | | | |
| | | TY2019 Raw Data Transmitted to IRS: 2015-00458 - FD | | | |
| | | TY2019 Raw Data Transmitted to IRS: 2019 2015-00458 | | | |
| 470. | J. Castro | TY2019 SmartVault: 1095-B-BPRH | | | |
| | | TY2019 SmartVault: 1095-B-ROGERS, LOVELOCK & FRITZ | | | |
| | | TY2019 SmartVault: 1095-C-BPRH | | | |
| | | TY2019 SmartVault: 1095-C-Discovery Church | | | |
| | | TY2019 SmartVault: 2019 AMENDED RAGSDALE U.S. FEDERAL INCOME TAX RETURN-Signed | | | |
| | | TY2019 SmartVault: 2019 AMENDED RAGSDALE U.S. FEDERAL INCOME TAX RETURN_ | | | |
| | | TY2019 SmartVault: 2019 RAGSDALE U.S. FEDERAL INCOME TAX RETURN | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: 2019 TAX PROPOSAL | | | |
| | | TY2019 SmartVault: 2019 W-2 -Randolph W Ragsdale-BRPH | | | |
| | | TY2019 SmartVault: 2019 W-2 -Randolph W Ragsdale-RLF | | | |
| | | TY2019 SmartVault: 2019 W-2 -Reann K Ragsdale | | | |
| | | TY2019 SmartVault: 2019 W-2 -Robin L Ragsdale | | | |
| | | TY2019 SmartVault: 2019-1098 Mortgage | | | |
| | | TY2019 SmartVault: 2019-1099-B-BRPH | | | |
| | | TY2019 SmartVault: 2019-1099-B-INT- Addition Financial | | | |
| | | TY2019 SmartVault: 2019-Audit | | | |
| | | TY2019 SmartVault: 2019-Milage-Randys Ford Escape | | | |
| | | TY2019 SmartVault: 2019-Quicken | | | |
| | | TY2019 SmartVault: Discovery Church Giving | | | |
| | | TY2019 SmartVault: Invoice_Inv_16705_from_RepairCo_Of_Florida_Inc | | | |
| | | TY2019 SmartVault: NFCU-Interest | | | |
| | | TY2019 SmartVault: ORIGINAL AMENDED RETURN | | | |
| | | TY2019 SmartVault: ORIGINAL RETURN | | | |
| | | TY2019 SmartVault: Quest Payments-2019 | | | |
| | | TY2019 SmartVault: USAA-Whole Life Insurance | | | |
| CLIENT SPECIFIC FILES: Rivera, Linda (17, 18, 19) | | | | | |
| 471. | J. Castro | 2014 AMENDMENT | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 472. | J. Castro | 2015 AMENDMENT | | | |
| 473. | J. Castro | Rivera, Linda - 1st Stimulus Check 2020-04-22 | | | |
| 474. | J. Castro | Rivera, Linda - 2nd Stimulus Check 2021-01-05 | | | |
| 475. | J. Castro | TY2017 Email: 2018-03-09, Castro & Co_ _ Annual Tax Interview | | | |
| 476. | J. Castro | TY2017 Email: 2018-03-21a, Castro & Co_ ✿ 2017 Tax Proposal | | | |
| 477. | J. Castro | TY2017 Email: 2018-03-21b, Re_ Castro & Co_ ✿ 2017 Tax Proposal | | | |
| 478. | J. Castro | TY2017 Email: 2020-02-05, Castro & Co. _ 2016 and 2017 Tax Returns | | | |
| 479. | J. Castro | TY2017 ProFX Tax: 2016-2L1.B7I | | | |
| | | TY2017 ProFX Tax: 2016-2L1.U7I | | | |
| 480. | J. Castro | TY2017 ProLaw: 2017 Tax Interview_-_RIVERA LINDA.pdf | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 481. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2016-00680_2017 1040 History | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2016-00680_2017 1040 XML | | | |
| 482. | J. Castro | TY2017 SmartVault: 2017 Business Income_-_rivera linda---X | | | |
| | | TY2017 SmartVault: 2017 RIVERA U.S. INCOME TAX RETURN | | | |
| | | TY2017 SmartVault: FORM 1099INT---X | | | |
| | | TY2017 SmartVault: FORM W2, W2 (2), 1095C, 1095C (2)---X | | | |
| | | TY2017 SmartVault: IMG_0948 | | | |
| | | TY2017 SmartVault: IMG_0949 | | | |
| 483. | J. Castro | TY2018 Email: 2019-02-12 Castro & Co_ _ 2018 Annual Tax Compliance | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 484. | J. Castro | TY2018 Email: 2019-02-27 a, Re_ Castro & Co_ _ Annual Tax Interview | | | |
| 485. | J. Castro | TY2018 Email: 2019-02-27 b, Re_ Castro & Co_ _ Annual Tax Interview (2) | | | |
| 486. | J. Castro | TY2018 Email: 2019-02-27 c, RE_ Castro & Co_ _ Annual Tax Interview (1) | | | |
| 487. | J. Castro | TY2018 Email: 2019-02-27 Castro & Co_ _ Annual Tax Interview | | | |
| 488. | J. Castro | TY2018 Email: 2019-02-27 New Appointment Booked (Requires approval) | | | |
| 489. | J. Castro | TY2018 Email: 2019-03-21, John Sends Linda her 2018 Tax Proposal | | | |
| 490. | J. Castro | TY2018 Email: 2019-03-22 1555, Linda Accepts the Proposal | | | |
| 491. | J. Castro | TY2018 Email: 2019-03-22 1926, John Confirms Approval | | | |
| 492. | J. Castro | TY2018 Email: 2021-01-05, John Forwards Email Where Linda Approved | | | |
| 493. | J. Castro | TY2018 Email: 2021-03-04, John Sends Linda 2018 IRS Examination Notice | | | |
| 494. | J. Castro | TY2018 Email: 2021-04-26a RE_ 2018 IRS Audit | | | |
| 495. | J. Castro | TY2018 Email: 2021-04-26b Re_ 2018 IRS Audit | | | |
| 496. | J. Castro | TY2018 Email: 2021-04-27a Re_ 2018 IRS Audit | | | |
| 497. | J. Castro | TY2018 Email: 2021-04-27b RE_ 2018 IRS Audit | | | |
| 498. | J. Castro | TY2018 Email: 2021-04-28 RE_ 2018 IRS Audit | | | |
| 499. | J. Castro | TY2018 Email: 2021-05-04 Re_ 2018 IRS Audit | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 500. | J. Castro | TY2018 Email: 2021-06-05 Castro & Co_ ⚠️ 2019 Amended U_S_ Federal Income Tax Return | | | |
| 501. | J. Castro | TY2018 Email: 2021-11-08 RE_ IRS Examination _ Payment Plan | | | |
| 502. | J. Castro | TY2018 Email: 2022-01-11 FW_ 2018 Resolution | | | |
| 503. | J. Castro | TY2018 Email: 2022-01-12 Re_ Linda Rivera | | | |
| 504. | J. Castro | TY2018 ProFX Tax: 2016-2L1.B8I | | | |
| | | TY2018 ProFX Tax: 2016-2L1.U8I | | | |
| 505. | J. Castro | TY2018 ProLaw: 2018 Tax Interview Packet_RIVERA LINDA.pdf | | | |
| | | TY2018 ProLaw: CALCULATOR.pdf | | | |
| | | TY2018 ProLaw: Main Notes | | | |
| | | TY2018 ProLaw: PDF copy 2018 Tax Proposal | | | |
| 506. | J. Castro | TY2018 Raw Data Transmitted to IRS: 2016-00680_2018 1040 History | | | |
| | | TY2018 Raw Data Transmitted to IRS: 2016-00680_2018 1040 XML | | | |
| 507. | J. Castro | TY2018 SmartVault: 2018 RIVERA, LINDA U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2018 SmartVault: 2021-02-22 - Rivera, Linda - 2018 IRS Examination | | | |
| | | TY2018 SmartVault: 2022-03-09 - Rivera, Linda - 2018 IRS Monthly Payment Due | | | |
| | | TY2018 SmartVault: 2022-04-06 - Rivera, Linda - 2018 IRS Monthly Payment Due | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2018 SmartVault: 2022-07-06- Rivera, Linda- 2018 IRS Monthly Payment Due | | | |
| | | TY2018 SmartVault: 2022-08-10 Rivera, Linda - 2018 IRS MONTHLY PAYMENT DUE | | | |
| | | TY2018 SmartVault: 2022-09-07 Rivera, Linda - 2018 Monthly Payment Due Notice | | | |
| | | TY2018 SmartVault: 2022-10-03 Rivera, Linda - 2018 IRS Annual Installment Agreement Statement | | | |
| | | TY2018 SmartVault: ACIS | | | |
| | | TY2018 SmartVault: IMG_0945 | | | |
| | | TY2018 SmartVault: IRS Form 1095-C | | | |
| | | TY2018 SmartVault: IRS Form 1098-MIS, 2 | | | |
| | | TY2018 SmartVault: IRS Form 1098-MIS, 3 | | | |
| | | TY2018 SmartVault: IRS Form 1098-MIS, COPY | | | |
| | | TY2018 SmartVault: IRS Form W2, COPY | | | |
| | | TY2018 SmartVault: IRS Form W2 | | | |
| 508. | J. Castro | TY2019 Email: 2020-01-22 Castro & Co_ _ 2019 Tax Compliance | | | |
| 509. | J. Castro | TY2019 Email: 2020-01-30, Celeste Sends Tax Year 2019 IDR Intro Email | | | |
| 510. | J. Castro | TY2019 Email: 2020-02-04 a, New Appointment Booked (Requires approval) | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 511. | J. Castro | TY2019 Email: 2020-02-05 Castro & Co_ _ Reschedule | | | |
| 512. | J. Castro | TY2019 Email: 2020-02-08 Re_ Castro & Co_ _ Reschedule | | | |
| 513. | J. Castro | TY2019 Email: 2020-02-10 New Appointment Booked (Requires approval) (2) | | | |
| 514. | J. Castro | TY2019 Email: 2020-02-10 RE_ Castro & Co_ _ Reschedule (1) | | | |
| 515. | J. Castro | TY2019 Email: 2020-02-21 a, RE_ Castro & Co_ _ Update | | | |
| 516. | J. Castro | TY2019 Email: 2020-02-21 a, RE_ Phone issue | | | |
| 517. | J. Castro | TY2019 Email: 2020-02-21 b, Re_ Castro & Co_ _ Update (3) | | | |
| 518. | J. Castro | TY2019 Email: 2020-02-21 b, RE_ Phone issue (4) | | | |
| 519. | J. Castro | TY2019 Email: 2020-02-21 Castro & Co_ _ Update | | | |
| 520. | J. Castro | TY2019 Email: 2020-02-21 Phone issue | | | |
| 521. | J. Castro | TY2019 Email: 2020-02-21 Re_ Castro & Co. _ Reschedule | | | |
| 522. | J. Castro | TY2019 Email: 2020-02-29 1504, John Sends Linda the 2019 Tax Proposal | | | |
| 523. | J. Castro | TY2019 Email: 2020-02-29 1801, Linda Accepts the 2019 Tax Proposal | | | |
| 524. | J. Castro | TY2019 Email: 2020-03-01a, John Confirms Approval | | | |
| 525. | J. Castro | TY2019 Email: 2020-03-01b, John Files 2019 Tax Return | | | |
| 526. | J. Castro | TY2019 Email: 2020-04-22 Castro & Co. _ Stimulus Check (1) | | | |
| 527. | J. Castro | TY2019 Email: 2021-01-05 Re_ Castro & Co. _ Stimulus Check (3) | | | |
| 528. | J. Castro | TY2019 Email: 2021-01-12 Castro & Co. _ Stimulus Check | | | |
| 529. | J. Castro | TY2019 Email: 2021-06-05, John Explains Need to Amend 2019 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 530. | J. Castro | TY2019 Email: 2022-01-14 Re_ Just in case you didn't get my reply | | | |
| 531. | J. Castro | TY2019 Email: 2022-01-25, Amendment Electronically Filed | | | |
| 532. | J. Castro | TY2019 Email: 2022-01-25, David Mistakenly Asks Linda to Sign Now-Amended Return | | | |
| 533. | J. Castro | TY2019 ProFX Tax: 2016-2L1.B9I | | | |
| | | TY2019 ProFX Tax: 2016-2L1.U9I | | | |
| | | TY2019 ProFX Tax: 2016-2L2.B9I | | | |
| | | TY2019 ProFX Tax: 2016-2L2.U9I | | | |
| 534. | J. Castro | TY2019 SmartVault: 1095 C page 1 | | | |
| | | TY2019 SmartVault: 1095 C page 2 | | | |
| | | TY2019 SmartVault: 2019 RIVERA U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2019 SmartVault: 2019 AMENDED RIVERA U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2019 SmartVault: 2019 AMENDED RIVERA U.S. FEDERAL INCOME TAX RETURN_ | | | |
| | | TY2019 SmartVault: 2019 TAX PROPOSAL | | | |
| | | TY2019 SmartVault: 2022-03-08 - Rivera, Linda - 2019 IRS Account Adjusted | | | |
| | | TY2019 SmartVault: ATI Page 1 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: ATi page 2 | | | |
| | | TY2019 SmartVault: IMG_0943 | | | |
| | | TY2019 SmartVault: IMG_0944 | | | |
| | | TY2019 SmartVault: ORIGINAL AMENDED RETURN | | | |
| | | TY2019 SmartVault: Rivera- 1098 | | | |
| | | TY2019 SmartVault: tax 2019 insurance doc.1 | | | |
| | | TY2019 SmartVault: tax 2019 insurance doc.2 | | | |
| | | TY2019 SmartVault: tax 2019 w-2 doc.1 | | | |
| | | TY2019 SmartVault: tax 2019 w-2 doc.2 | | | |
| | | TY2019 SmartVault: tax 2019 w-2 doc.3 | | | |
| CLIENT SPECIFIC FILES: Sola, Javier (17, 18, 19) | | | | | |
| 535. | J. Castro | TY2017 Email: 2018-02-07a, John Sends Javier the 2017 Tax Proposal | | | |
| 536. | J. Castro | TY2017 Email: 2018-02-07b, Javier Approves the Proposal | | | |
| 537. | J. Castro | TY2017 Email: 2018-02-13, 2017 Electronic Return Accepted by the IRS | | | |
| 538. | J. Castro | TY2017 Email: 2018-03-09a, Javier Asks for Refund Update and John Asks Alfonso to Check | | | |
| 539. | J. Castro | TY2017 Email: 2018-03-09b, Javier Thanks John | | | |
| 540. | J. Castro | TY2017 Email: 2018-03-09c, Alfonso Explains that the Return is Processing | | | |
| 541. | J. Castro | TY2017 Email: 2018-03-09d, Javier Thanks Alfonso | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 542. | J. Castro | TY2017 Email: 2018-03-12a, Javier Notifies Alfonso of Issuance Date for Refund | | | |
| 543. | J. Castro | TY2017 Email: 2018-03-12b, Alfonso Acknowledges | | | |
| 544. | J. Castro | TY2017 Email: 2018-09-28, Josh Emails Javier for Annual Review Call | | | |
| 545. | J. Castro | TY2017 ProFX Tax: 2015-0G1.B7I | | | |
| | | TY2017 ProFX Tax: 2015-0G1.U7I | | | |
| 546. | J. Castro | TY2017 ProLaw: 2017 Tax Interview Packet  v.3_Sola.pdf | | | |
| | | TY2017 ProLaw: 2018-02-06, JSM | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 547. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2015-00371_2017 1040 History | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2015-00371_2017 1040 XML | | | |
| 548. | J. Castro | TY2017 SmartVault: 2017 SOLA U.S. FEDERAL AND FL STATE INCOME TAX RETURN | | | |
| | | TY2017 SmartVault: ACIS---X | | | |
| | | TY2017 SmartVault: ASSOCIATION FEES | | | |
| | | TY2017 SmartVault: CHARITABLE DONATION (2) | | | |
| | | TY2017 SmartVault: CHARITABLE DONATION (3) | | | |
| | | TY2017 SmartVault: CHARITABLE DONATION | | | |
| | | TY2017 SmartVault: CHILD CARE EXPENSE | | | |
| | | TY2017 SmartVault: EDUCATION EXPENSES | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2017 SmartVault: FORM 1095-B---X | | | |
| | | TY2017 SmartVault: FORM 1098E---X | | | |
| | | TY2017 SmartVault: FORM 1098MIS---X | | | |
| | | TY2017 SmartVault: FORM 1099-B (2)---X | | | |
| | | TY2017 SmartVault: FORM 1099-B (3) | | | |
| | | TY2017 SmartVault: FORM 1099-B---X | | | |
| | | TY2017 SmartVault: FORM 1099-DIV | | | |
| | | TY2017 SmartVault: FORM 1099MISC---X | | | |
| | | TY2017 SmartVault: FORM W2---X | | | |
| | | TY2017 SmartVault: Gold Key Roofing  Transaction Receipt | | | |
| | | TY2017 SmartVault: HOME IMPROVEMENT EXPENSE (2) | | | |
| | | TY2017 SmartVault: HOME IMPROVEMENT EXPENSE (3) | | | |
| | | TY2017 SmartVault: HOME IMPROVEMENT EXPENSE (4) | | | |
| | | TY2017 SmartVault: HOME IMPROVEMENT EXPENSE | | | |
| | | TY2017 SmartVault: LAPTOP EXPENSE | | | |
| | | TY2017 SmartVault: test-payments | | | |
| | | TY2017 SmartVault: VEHICLE EXPENSE (2) | | | |
| | | TY2017 SmartVault: VEHICLE EXPENSE (3) | | | |
| | | TY2017 SmartVault: VEHICLE EXPENSE | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 549. | J. Castro | TY2018 Email: 2019-02-07, Betsy Rangsdale-Sola Notifies Alfonso of Independent Contractor Status | | | |
| 550. | J. Castro | TY2018 Email: 2019-02-08a, Alfonso Sends 2018 Tax Intro Email | | | |
| 551. | J. Castro | TY2018 Email: 2019-02-08b, Betsy Confirms 1099 Status | | | |
| 552. | J. Castro | TY2018 Email: 2019-02-08c, Betsy Provides Superfluous Details | | | |
| 553. | J. Castro | TY2018 Email: 2019-02-08d, Betsy Books Annual Tax Interview | | | |
| 554. | J. Castro | TY2018 Email: 2019-02-08e, Alfonso Provides More Instructions | | | |
| 555. | J. Castro | TY2018 Email: 2019-02-20, John Sends Javier the 2018 Tax Proposal | | | |
| 556. | J. Castro | TY2018 Email: 2019-02-21, Javier Approves the Proposal | | | |
| 557. | J. Castro | TY2018 Email: 2019-02-22, John Confirms Approval | | | |
| 558. | J. Castro | TY2018 Email: 2019-02-26, 2018 Electronic Return Accepted by the IRS | | | |
| 559. | J. Castro | TY2018 ProFX Tax: 2015-0G1.B8I | | | |
| | | TY2018 ProFX Tax: 2015-0G1.U8I | | | |
| 560. | J. Castro | TY2018 ProLaw: 2018 Tax Interview Packet_SOLA JAVIER.pdf | | | |
| | | TY2018 ProLaw: Main Notes | | | |
| | | TY2018 ProLaw: PDF copy 2018 Tax Proposal | | | |
| | | TY2018 ProLaw: Proposal Calculator.pdf | | | |
| 561. | J. Castro | TY2018 Raw Data Transmitted to IRS: 2015-00371_2018 1040 History | | | |
| | | TY2018 Raw Data Transmitted to IRS: 2015-00371_2018 1040 XML | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 562. | J. Castro | TY2018 SmartVault: 2018 SOLA U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2018 SmartVault: 2018_Annual_Client_Info_Sheet_(ACIS) | | | |
| | | TY2018 SmartVault: Commission disbursement | | | |
| | | TY2018 SmartVault: commission1 | | | |
| | | TY2018 SmartVault: commission2 | | | |
| | | TY2018 SmartVault: Gabriel's school | | | |
| | | TY2018 SmartVault: IRS Form 1098-E SUB, Betsy | | | |
| | | TY2018 SmartVault: IRS Form 1098-MIS | | | |
| | | TY2018 SmartVault: IRS Form 1099-B | | | |
| | | TY2018 SmartVault: IRS Form 1099-DIV (1) | | | |
| | | TY2018 SmartVault: IRS Form 1099DIV, American | | | |
| | | TY2018 SmartVault: IRS Form W2 and 1095-C | | | |
| | | TY2018 SmartVault: Realtor Dues 2018 | | | |
| | | TY2018 SmartVault: tithe | | | |
| 563. | J. Castro | TY2019 Email: 2020-01-29, Javier Books Interview with Katherine Jean Barnes JD LLM | | | |
| 564. | J. Castro | TY2019 Email: 2020-01-30, Celeste Sends 2019 Tax Intro Email | | | |
| 565. | J. Castro | TY2019 Email: 2020-02-15, Tiffany Emails Javier about Section 119 | | | |
| 566. | J. Castro | TY2019 Email: 2020-02-19a, John Sends 2019 Tax Proposal | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 567. | J. Castro | TY2019 Email: 2020-02-19b, Javier Approves Proposal | | | |
| 568. | J. Castro | TY2019 Email: 2020-02-24, Javier Requests and Tiffany Acquires and Provides EIN (Chain) | | | |
| 569. | J. Castro | TY2019 Email: 2020-03-04, Javier Asks for Update | | | |
| 570. | J. Castro | TY2019 Email: 2020-03-04b, 2019 Electronic Return Accepted by the IRS | | | |
| 571. | J. Castro | TY2019 Email: 2020-03-16, Mo Iqbal Provides PDFs of Completed Interviews | | | |
| 572. | J. Castro | TY2019 Email: 2020-04-16, Javier Asks About COVID Stimulus Check | | | |
| 573. | J. Castro | TY2019 Email: 2020-04-21a, Javier Again Asks About COVID Stimulus Checks | | | |
| 574. | J. Castro | TY2019 Email: 2020-04-21b, Celeste Notifies Javier About COVID Stimulus Situation | | | |
| 575. | J. Castro | TY2019 Email: 2020-04-21c, Javier Thanks Celeste for the Update | | | |
| 576. | J. Castro | TY2019 Email: 2020-04-27a, Javier Again Asks About Stimulus Checks | | | |
| 577. | J. Castro | TY2019 Email: 2020-04-27b, Celeste Confirms Stimulus Check Mailed to Javier | | | |
| 578. | J. Castro | TY2019 Email: 2020-04-27c, Alfonso Clarifies Stimulus was Mailed the Prior Week | | | |
| 579. | J. Castro | TY2019 Email: 2020-04-27d, Javier Confirms Its in his Mailbox | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 580. | J. Castro | TY2019 Email: 2020-08-13, Javier Asks for Address Update and Celeste Confirms | | | |
| 581. | J. Castro | TY2019 Email: 2021-12-30, JOHN SENDS MASS EMAIL RE SECTION 119 | | | |
| 582. | J. Castro | TY2019 Email: 2022-01-26, David Emails Javier for Form 8879 | | | |
| 583. | J. Castro | TY2019 ProFX Tax: 2015-0G1.B9I | | | |
| | | TY2019 ProFX Tax: 2015-0G1.U9I | | | |
| 584. | J. Castro | TY2019 ProLaw: 2018 Annual Tax Interview Packet_J Sola_1.31.2020.pdf | | | |
| | | TY2019 ProLaw: Main Notes | | | |
| | | TY2019 ProLaw: PDF copy 2019 Tax Proposal | | | |
| | | TY2019 ProLaw: Proposal_Calculator.pdf | | | |
| 585. | J. Castro | TY2019 SmartVault: 2019 Business Income | | | |
| | | TY2019 SmartVault: 2019 SOLA U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2019 SmartVault: 2019_Annual_Client_Info_Sheet__(ACIS) | | | |
| | | TY2019 SmartVault: Betsy Sola - EIN | | | |
| | | TY2019 SmartVault: IRS Form 1098-E | | | |
| | | TY2019 SmartVault: IRS Form W-2, Javier_W_2_2019 | | | |
| | | TY2019 SmartVault: KIDCARE 1 | | | |
| | | TY2019 SmartVault: Kidcare 2 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: Kidcare 3 | | | |
| | | TY2019 SmartVault: Kidcare | | | |
| | | TY2019 SmartVault: ORIGINAL RETURN | | | |
| | | TY2019 SmartVault: Sch A, Contributions, Amaya_Donation | | | |
| | | TY2019 SmartVault: Sch A, Contributions, Church_Giving Statement_2019 | | | |
| | | TY2019 SmartVault: Sch A, Contributions, Jake Donation | | | |
| | | TY2019 SmartVault: Sch A, Contributions, Scott_Donation | | | |
| | | TY2019 SmartVault: Sch A, Contributions, Sophie_donation | | | |
| | | TY2019 SmartVault: Sch C 2, Income, 1099_Javier | | | |
| | | TY2019 SmartVault: Sch C, Betsy_1099_GoReality | | | |
| | | TY2019 SmartVault: Sch C, Expense, Business cards | | | |
| | | TY2019 SmartVault: Sch C, Expense, ce credits and post license | | | |
| | | TY2019 SmartVault: Sch C, Expense, MLS dues -2019 | | | |
| | | TY2019 SmartVault: Sch C, Expense, Mortgage_interest_1098 | | | |
| | | TY2019 SmartVault: Sch C, Expense, nametag | | | |
| | | TY2019 SmartVault: Sch C, Expense, New_Tires | | | |
| | | TY2019 SmartVault: Sch C, Expense, Plumbing receipt | | | |
| | | TY2019 SmartVault: Sch C, Expense, realtor dues | | | |
| | | TY2019 SmartVault: Sch C, Expense, Shop Order IND525936 notification | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: Sola- New Address | | | |
| | | TY2019 SmartVault: TaxYear20191099B (1) | | | |
| | | TY2019 SmartVault: TaxYear20191099B (2) | | | |
| | | TY2019 SmartVault: TaxYear20191099B | | | |
| | | TY2019 SmartVault: TaxYear20191099DIV (1) | | | |
| | | TY2019 SmartVault: TaxYear20191099DIV | | | |
| | | TY2019 SmartVault: X, 2019 Business Income | | | |
| | | TY2019 SmartVault: X, Mortgage_Interest_paid(WON'T OPEN) | | | |
| CLIENT SPECIFIC FILES: Tozeto Ramos, Fabio (19) | | | | | |
| 586. | | TY2019 Email: 2020-10-02 a, RE_ Queries and IRS update (2) | | | |
| 587. | | TY2019 Email: 2020-10-02 b, RE_ Queries and IRS update (1) | | | |
| 588. | | TY2019 Email: 2020-10-02 FW_ Queries and IRS update | | | |
| 589. | | TY2019 Email: 2020-10-02 RE_ Queries and IRS update | | | |
| 590. | | TY2019 Email: 2020-11-17 Re_ Queries and IRS update | | | |
| 591. | | TY2019 Email: 2020-12-04 New Appointment Booked (Requires approval) | | | |
| 592. | | TY2019 Email: 2020-12-08 2019 Amendment - Tozeto Ramos | | | |
| 593. | | TY2019 Email: 2020-12-08 Re_ 2019 Amendment - Tozeto Ramos | | | |
| 594. | | TY2019 Email: 2020-12-09 RE_ 2019 Amendment - Tozeto Ramos (3) | | | |
| 595. | | TY2019 Email: 2021-02-24 IRS Refund Update Request | | | |
| 596. | | TY2019 Email: 2021-02-24 RE_ IRS Refund Update Request | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 597. | J. Castro | TY2019 Email: 2021-06-08 a, Re_ Castro & Co_ _ Update | | | |
| 598. | J. Castro | TY2019 Email: 2021-06-08 Castro & Co_ _ Update | | | |
| 599. | J. Castro | TY2019 Email: 2021-06-09 RE_ Castro & Co_ _ Update (4) | | | |
| 600. | J. Castro | TY2019 Email: 2020-07-15 a, Fabio Approved the Proposal | | | |
| 601. | J. Castro | TY2019 ProFX Tax: 2019-6S1.B9I | | | |
| | | TY2019 ProFX Tax: 2019-6S1.U9I | | | |
| | | TY2019 ProFX Tax: 2019-6S2.B9I | | | |
| | | TY2019 ProFX Tax: 2019-6S2.U9I | | | |
| 602. | J. Castro | TY2019 ProLaw: 2019 Annual Tax Interview Packet_F Ramos_7.9.2020.pdf | | | |
| | | TY2019 ProLaw: Main Notes | | | |
| | | TY2019 ProLaw: PDF copy 2019 Tax Proposal | | | |
| | | TY2019 ProLaw: Proposal_Calculator.pdf | | | |
| 603. | J. Castro | TY2019 Raw Data Transmitted to IRS: 2019 2019-01509 | | | |
| | | TY2019 Raw Data Transmitted to IRS: 2019-01509 - FD | | | |
| 604. | J. Castro | TY2019 SmartVault: 2019 AMENDED TOZETO U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2019 SmartVault: 2019 Business Income | | | |
| | | TY2019 SmartVault: 2019 FBAR and 8938 Spreadsheet | | | |
| | | TY2019 SmartVault: 2019 Rental Property | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: 2019 TOZETO U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2019 SmartVault: 2019-Health-Savings-Account-227505233-Form-1099-SA-&-Instructions | | | |
| | | TY2019 SmartVault: 2019_Annual_Client_Info_Sheet_(ACIS) | | | |
| | | TY2019 SmartVault: A200_Distribution_Advice_2019_07_16 | | | |
| | | TY2019 SmartVault: A200_Distribution_Advice_2019_10_16 | | | |
| | | TY2019 SmartVault: ATO18-19_Notice1 | | | |
| | | TY2019 SmartVault: ATO18-19_Notice2 | | | |
| | | TY2019 SmartVault: Bank_of_america_TaxStatement_2020 | | | |
| | | TY2019 SmartVault: Donations_to_parents | | | |
| | | TY2019 SmartVault: Fabio_Oz_Passport_Main_Page | | | |
| | | TY2019 SmartVault: Form1095C | | | |
| | | TY2019 SmartVault: Form3922 | | | |
| | | TY2019 SmartVault: Giulia_Oz_Passport_main | | | |
| | | TY2019 SmartVault: HRBlock_2019TaxReturn | | | |
| | | TY2019 SmartVault: IRA_contribution | | | |
| | | TY2019 SmartVault: ITIN_applications | | | |
| | | TY2019 SmartVault: Karin_Oz_Passport_main | | | |
| | | TY2019 SmartVault: Mortgage2019 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: ORIGINAL AMENDED RETURN | | | |
| | | TY2019 SmartVault: ORIGINAL RETURN | | | |
| | | TY2019 SmartVault: Radius_ftozetoramos-01_23_20(1) | | | |
| | | TY2019 SmartVault: Radius_ftozetoramos-01_23_20 | | | |
| | | TY2019 SmartVault: Rental Income & Expenditure Report for a 12 Month Period Fabio | | | |
| | | TY2019 SmartVault: Schwab_1099B | | | |
| | | TY2019 SmartVault: Schwab_1099CompositeandYearEndSummary20190124207923 | | | |
| | | TY2019 SmartVault: Schwab_1099DIV2019010119 | | | |
| | | TY2019 SmartVault: Schwab_Form3922_2019_123119 | | | |
| | | TY2019 SmartVault: Sydney_Uni_salary | | | |
| | | TY2019 SmartVault: TaxReturn_Australia2018-2019(1) | | | |
| | | TY2019 SmartVault: TaxReturn_Australia2018-2019 | | | |
| | | TY2019 SmartVault: Thomas_Oz_Passport | | | |
| | | TY2019 SmartVault: Unisuper_Jan2019 | | | |
| | | TY2019 SmartVault: Unisuper_Jul2019 | | | |
| | | TY2019 SmartVault: Vanguard_USA_TaxForm | | | |
| | | TY2019 SmartVault: VAS_Issuer_Annual_Tax_Statement_2019_07_22 (1) | | | |
| | | TY2019 SmartVault: VAS_Issuer_Annual_Tax_Statement_2019_07_22 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: VAS_MIS_Periodic_Statement_2019_11_22 (2) | | | |
| | | TY2019 SmartVault: VAS_Payment_Advice_2019_07_16 | | | |
| | | TY2019 SmartVault: VAS_Payment_Advice_2019_10_16 | | | |
| | | TY2019 SmartVault: VAS_Payment_Advice_2020_01_17 | | | |
| | | TY2019 SmartVault: VGB_Issuer_Annual_Tax_Statement_2019_07_22 (1) | | | |
| | | TY2019 SmartVault: VGB_MIS_Periodic_Statement_2019_11_22 | | | |
| | | TY2019 SmartVault: VGB_Payment_Advice_2019_07_16 | | | |
| | | TY2019 SmartVault: VGB_Payment_Advice_2019_10_16 | | | |
| | | TY2019 SmartVault: VTS_Payment_Advice_2019_04_24 | | | |
| | | TY2019 SmartVault: VTS_Payment_Advice_2019_07_15 | | | |
| | | TY2019 SmartVault: VTS_Payment_Advice_2019_10_15 | | | |
| | | TY2019 SmartVault: VTS_Payment_Advice_2020_01_28 | | | |
| | | TY2019 SmartVault: W2_nvidia | | | |
| | | TY2019 SmartVault: | | | |
| | | TY2019 SmartVault: | | | |
| | | TY2019 SmartVault: | | | |
| | | TY2019 SmartVault: | | | |
| CLIENT SPECIFIC FILES – Turrati, Federico (17, 18, 19) | | | | | |
| 605. | J. Castro | Outline of Turatti Call | | | |
| 606. | J. Castro | Turatti Call | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 607. | J. Castro | DC tax return | | | |
| 608. | J. Castro | US tax return | | | |
| 609. | J. Castro | TY2017 Email: 2018-02-17 Fwd_ Castro and Company LLC has sent you a link to the document _2017 Annual Client Information Sheet _pdf__ | | | |
| 610. | J. Castro | TY2017 Email: 2018-02-17 RE_ Castro and Company LLC has sent you a link to the document _2017 Annual Client Information Sheet _pdf__ | | | |
| 611. | J. Castro | TY2017 Email: 2018-02-19 a, RE_ Additional relocation expense_ Turatti_ FY2017 | | | |
| 612. | J. Castro | TY2017 Email: 2018-02-19 Additional relocation expense_ Turatti_ FY2017 | | | |
| 613. | J. Castro | TY2017 Email: 2018-02-19 b, RE_ Additional relocation expense_ Turatti_ FY2017 (1) | | | |
| 614. | J. Castro | TY2017 Email: 2018-02-19 FW_ Additional relocation expense_ Turatti_ FY2017 | | | |
| 615. | J. Castro | TY2017 Email: 2018-02-20 b, Re_ Additional relocation expense_ Turatti_ FY2017 (2) | | | |
| 616. | J. Castro | TY2017 Email: 2018-02-20 c, RE_ Additional relocation expense_ Turatti_ FY2017 (3) | | | |
| 617. | J. Castro | TY2017 Email: 2018-02-20 d, Re_ Additional relocation expense_ Turatti_ FY2017 (4) | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 618. | J. Castro | TY2017 Email: 2018-02-24 FW_ TURATTI_ amended out of pocket medical costs | | | |
| 619. | J. Castro | TY2017 Email: 2018-02-24 RE_ TURATTI_ amended out of pocket medical costs | | | |
| 620. | J. Castro | TY2017 Email: 2018-02-24 TURATTI_ amended out of pocket medical costs | | | |
| 621. | J. Castro | TY2017 Email: 2018-02-25 Castro & Co_ 🔱 2017 Tax Proposal | | | |
| 622. | J. Castro | TY2017 Email: 2018-02-25 Re_ Castro & Co_ 🔱 2017 Tax Proposal | | | |
| 623. | J. Castro | TY2017 Email: 2018-02-26 a, Re_ Castro & Co_ 🔱 2017 Tax Proposal (12) | | | |
| 624. | J. Castro | TY2017 Email: 2018-02-26 b, RE_ Castro & Co_ 🔱 2017 Tax Proposal (11) | | | |
| 625. | J. Castro | TY2017 Email: 2018-02-26 c, RE_ Castro & Co_ 🔱 2017 Tax Proposal (10) | | | |
| 626. | J. Castro | TY2017 Email: 2018-02-26 Castro & Co_ 🔱 2017 __REVISED__ Tax Proposal | | | |
| 627. | J. Castro | TY2017 Email: 2018-02-26 Castro & Co_ 🔱 _REVISED_ 2017 Tax Proposal | | | |
| 628. | J. Castro | TY2017 Email: 2018-02-26 d, RE_ Castro & Co_ 🔱 2017 Tax Proposal (9) | | | |
| 629. | J. Castro | TY2017 Email: 2018-02-26 e, RE_ Castro & Co_ 🔱 2017 Tax Proposal (8) | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 630. | J. Castro | TY2017 Email: 2018-02-26 f, RE_ Castro & Co_ ⚜ 2017 Tax Proposal (7) | | | |
| 631. | J. Castro | TY2017 Email: 2018-02-26 g, RE_ Castro & Co_ ⚜ 2017 Tax Proposal (6) | | | |
| 632. | J. Castro | TY2017 Email: 2018-02-26 h, RE_ Castro & Co_ ⚜ 2017 Tax Proposal (5) | | | |
| 633. | J. Castro | TY2017 Email: 2018-02-26 i, Re_ Castro & Co_ ⚜ 2017 __REVISED__ Tax Proposal | | | |
| 634. | J. Castro | TY2017 Email: 2018-02-26 RE_ Castro & Co_ ⚜ _REVISED_ 2017 Tax Proposal (13) | | | |
| 635. | J. Castro | TY2017 Email: 2018-02-26 Re_ Castro & Co_ ⚜ _REVISED_ 2017 Tax Proposal | | | |
| 636. | J. Castro | TY2017 Email: 2018-02-26 Re_ TURATTI_ URGENT_ Additional W-2 just received | | | |
| 637. | J. Castro | TY2017 Email: 2018-02-26 TURATTI_ URGENT_ Additional W-2 just received | | | |
| 638. | J. Castro | TY2017 Email: 2018-02-28 2017 Electronic Return Accepted by the IRS | | | |
| 639. | J. Castro | TY2017 Email: 2018-03-02 DC state tax return filing | | | |
| 640. | J. Castro | TY2017 Email: 2018-03-02 RE_ DC state tax return filing | | | |
| 641. | J. Castro | TY2017 Email: 2018-03-28 Castro & Co_ _ DC ID Verification | | | |
| 642. | J. Castro | TY2017 Email: 2018-03-30 RE_ Castro & Co_ _ DC ID Verification (14) | | | |
| 643. | J. Castro | TY2017 Email: 2018-03-30 Re_ Castro & Co_ _ DC ID Verification | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 644. | J. Castro | TY2017 Email: 2018-04-05 Re_ Status of 2017 Refund_ TURATTI (15) | | | |
| 645. | J. Castro | TY2017 Email: 2018-04-05 RE_ Status of 2017 Refund_ TURATTI (16) | | | |
| 646. | J. Castro | TY2017 Email: 2018-04-05 RE_ Status of 2017 Refund_ TURATTI | | | |
| 647. | J. Castro | TY2017 Email: 2018-04-05 Status of 2017 Refund_ TURATTI | | | |
| 648. | J. Castro | TY2017 Email: 2018-04-06 RE_ Status of 2017 Refund_ TURATTI (17) | | | |
| 649. | J. Castro | TY2017 Email: 2018-04-06 RE_ Status of 2017 Refund_ TURATTI (18) | | | |
| 650. | J. Castro | TY2017 Email: 2018-04-20 Re_ Status of 2017 Refund_ TURATTI (19) | | | |
| 651. | J. Castro | TY2017 Email: 2018-04-25 Re_ Status of 2017 Refund_ TURATTI (20) | | | |
| 652. | J. Castro | TY2017 Email: 2018-04-26 RE_ Status of 2017 Refund_ TURATTI (21) | | | |
| 653. | J. Castro | TY2017 Email: 2018-04-26 Re_ Status of 2017 Refund_ TURATTI (22) | | | |
| 654. | J. Castro | TY2017 Email: 2018-04-26 RE_ Status of 2017 Refund_ TURATTI (23) | | | |
| 655. | J. Castro | TY2017 Email: 2018-04-26 Re_ Status of 2017 Refund_ TURATTI (24) | | | |
| 656. | J. Castro | TY2017 Email: 2018-04-27 Re_ Status of 2017 Refund_ TURATTI (25) | | | |
| 657. | J. Castro | TY2017 Email: 2018-04-30 RE_ Status of 2017 Refund_ TURATTI (26) | | | |
| 658. | J. Castro | TY2017 Email: 2018-05-08 Taxation advice - new tax code | | | |
| 659. | J. Castro | TY2017 Email: 2018-05-10 RE_ Taxation advice - new tax code | | | |
| 660. | J. Castro | TY2017 Email: 2018-05-11 RE_ Taxation advice - new tax code (27) | | | |
| 661. | J. Castro | TY2017 Email: 2018-05-11 Re_ Taxation advice - new tax code (28) | | | |
| 662. | J. Castro | TY2017 Email: 2018-05-11 RE_ Taxation advice - new tax code (29) | | | |
| 663. | J. Castro | TY2017 Email: 2018-05-11 Re_ Taxation advice - new tax code (30) | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 664. | J. Castro | TY2017 Email: 2018-05-11 RE_ Taxation advice - new tax code (31) | | | |
| 665. | J. Castro | TY2017 Email: 2018-05-11 Re_ Taxation advice - new tax code (32) | | | |
| 666. | J. Castro | TY2017 Email: 2018-06-05 Case Action _ Employee Benefits Plan | | | |
| 667. | J. Castro | TY2017 Email: 2018-06-05 RE_ Case Action _ Employee Benefits Plan (33) | | | |
| 668. | J. Castro | TY2017 Email: 2018-06-05 Re_ Case Action _ Employee Benefits Plan | | | |
| 669. | J. Castro | TY2017 Email: 2018-06-06 Re_ Case Action _ Employee Benefits Plan (34) | | | |
| 670. | J. Castro | TY2017 Email: 2018-06-21 RE_ Case Action _ Employee Benefits Plan (35) | | | |
| 671. | J. Castro | TY2017 Email: 2018-08-16 Employee benefits plan - TURATTI | | | |
| 672. | J. Castro | TY2017 Email: 2018-09-28 New Appointment Booked (Requires approval) | | | |
| 673. | J. Castro | TY2017 Email: 2018-11-05 Fwd_ Appointment Alert | | | |
| 674. | J. Castro | TY2017 Email: 2018-11-06 New Appointment Booked (Requires approval) (37) | | | |
| 675. | J. Castro | TY2017 Email: 2022-01-18, Email to Leila Carney in Re Turatti | | | |
| 676. | J. Castro | TY2017 ProFX Tax: 2014-8Z1.B7I | | | |
| | | TY2017 ProFX Tax: 2014-8Z1.U7I | | | |
| | | TY2017 ProFX Tax: 2014-8Z2.B7I | | | |
| | | TY2017 ProFX Tax: 2014-8Z2.U7I | | | |
| 677. | J. Castro | TY2017 ProLaw: 2017 Tax Interview Packet  v.5_Turatti.pdf | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2017 ProLaw: 2018-02-19, JSM | | | |
| | | TY2017 ProLaw: Main Notes | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal (2) | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal (3) | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 678. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2014-00324_2017 1040 FD XML | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2014-00324_2017 1040 History | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2014-00324_2017 1040 MD XML | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2014-00324_2017 1040 UT XML | | | |
| 679. | J. Castro | TY2017 SmartVault: 1098 TURATTI 2017 CORRECTED | | | |
| | | TY2017 SmartVault: 2017 Annual Client Info Sheet---X | | | |
| | | TY2017 SmartVault: 2017 FBAR Spreadsheet TURATTI---X | | | |
| | | TY2017 SmartVault: 2017 TURATTI U.S. FEDERAL AND MD DC UT STATE INCOME TAX RETURNS | | | |
| | | TY2017 SmartVault: 2017 TURATTI U.S. FEDERAL AND STATE INCOME TAX RETURN | | | |
| | | TY2017 SmartVault: Donation, 100 | | | |
| | | TY2017 SmartVault: Donation, 150 | | | |
| | | TY2017 SmartVault: Expense, Taxes, Maryland MVA Sales Tax paid - Receipt | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2017 SmartVault: Expense, Taxes, Turatti receipt, 2400 for vehicle sales tax | | | |
| | | TY2017 SmartVault: FORM 1095C - Rio Tinto---X | | | |
| | | TY2017 SmartVault: FORM 1095C - Toyota---X | | | |
| | | TY2017 SmartVault: Form 1098 MIS Turatt---Xi | | | |
| | | TY2017 SmartVault: FORM 1099B---X | | | |
| | | TY2017 SmartVault: FORM 1099DIV---X | | | |
| | | TY2017 SmartVault: FORM 1099G---X | | | |
| | | TY2017 SmartVault: FORM 1099INT---X | | | |
| | | TY2017 SmartVault: FORM 1099S---X | | | |
| | | TY2017 SmartVault: FORM 1099SA---X | | | |
| | | TY2017 SmartVault: FORM W2 - Rio Tinto---X | | | |
| | | TY2017 SmartVault: FORM W2 - Toyota---X | | | |
| | | TY2017 SmartVault: Turatti, Federico - DC ID Verification Quiz | | | |
| | | TY2017 SmartVault: W-2 Rio Tinto 2 Turatt---Xi | | | |
| 680. | J. Castro | TY2018 Email: 2019-02-17 - New Appointment Booked (Requires approval) | | | |
| 681. | J. Castro | TY2018 Email: 2019-03-14 - 2018 Electronic Return Accepted by the IRS | | | |
| 682. | J. Castro | TY2018 Email: 2019-03-15 - FBAR submission | | | |
| 683. | J. Castro | TY2018 Email: 2019-03-15 - RE_ FBAR submission | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 684. | J. Castro | TY2018 Email: 2019-07-23 - TURATTI_ Amended 1098 TY2018 | | | |
| 685. | J. Castro | TY2018 Email: 2019-07-24 - RE_ TURATTI_ Amended 1098 TY2018 | | | |
| 686. | J. Castro | TY2018 Email: 2019-07-24 - School fees for special needs child | | | |
| 687. | J. Castro | TY2018 Email: 2019-07-25 - New Appointment Booked (Requires approval) (1) | | | |
| 688. | J. Castro | TY2018 Email: 2019-07-25 - RE_ School fees for special needs child | | | |
| 689. | J. Castro | TY2018 Email: 2019-08-07 - Re_ School fees for special needs child (2) | | | |
| 690. | J. Castro | TY2018 Email: 2019-09-20 - Fwd_ UPDATE_   Chase and Form 1098 Tax Correspondence | | | |
| 691. | J. Castro | TY2018 Email: 2019-09-20 - Fwd_ UPDATE_ Chase and Form 1098 Tax Correspondence | | | |
| 692. | J. Castro | TY2018 Email: 2019-09-23 - RE_ UPDATE_   Chase and Form 1098 Tax Correspondence | | | |
| 693. | J. Castro | TY2018 Email: 2019-09-23 - RE_ UPDATE_ Chase and Form 1098 Tax Correspondence | | | |
| 694. | J. Castro | TY2018 Email: 2019-10-09 - RE_ Mail Received | | | |
| 695. | J. Castro | TY2018 Email: 2019-11-07 - Fwd_ Chase Revised Form 1098 | | | |
| 696. | J. Castro | TY2018 Email: 2019-11-07 - RE_ Chase Revised Form 1098 | | | |
| 697. | J. Castro | TY2018 Email: 2022-01-18, Email to Leila Carney in Re Turatti | | | |
| 698. | J. Castro | TY2018 ProFX Tax: 2014-8Z1.B8I | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2018 ProFX Tax: 2014-8Z1.U8I | | | |
| 699. | J. Castro | TY2018 ProLaw: 2018 Tax Interview Packet_TURATTI FEDERICO.pdf | | | |
| | | TY2018 ProLaw: Main Notes | | | |
| | | TY2018 ProLaw: PDF copy 2018 Tax Proposal | | | |
| | | TY2018 ProLaw: Proposal Calculator.pdf | | | |
| 700. | J. Castro | TY2018 Raw Data Transmitted to IRS: 2014-00324_2018 1040 History | | | |
| | | TY2018 Raw Data Transmitted to IRS: 2014-00324_2018 1040 MD XML.txt | | | |
| | | TY2018 Raw Data Transmitted to IRS: 2014-00324_2018 FD 1040 XML | | | |
| 701. | J. Castro | TY2018 SmartVault: 1098 Turatti 2018 CORRECTED AS OF 07-02-2019 | | | |
| | | TY2018 SmartVault: 2018 FBAR and 8938 Spreadsheet | | | |
| | | TY2018 SmartVault: 2018 TAX PROPOSAL | | | |
| | | TY2018 SmartVault: 2018 TURATTI U.S. FEDERAL AND MD STATE INCOME TAX RETURN | | | |
| | | TY2018 SmartVault: 2018_Annual_Client_Info_Sheet_(ACIS) TURATTI | | | |
| | | TY2018 SmartVault: Donation 1 63.44 2018 Turatti | | | |
| | | TY2018 SmartVault: Donation 2 100 2018 Turatti | | | |
| | | TY2018 SmartVault: Donation 3 20 2018 Turatti | | | |
| | | TY2018 SmartVault: IRS Form 1095-C Turatti 2018 | | | |
| | | TY2018 SmartVault: IRS Form 1098-MIS Turatti 2018 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2018 SmartVault: IRS Form 1099 INT Turatti | | | |
| | | TY2018 SmartVault: IRS Form 1099G | | | |
| | | TY2018 SmartVault: IRS Form W2 | | | |
| | | TY2018 SmartVault: Turatti, Federico - 2018 Paid Invoice | | | |
| 702. | J. Castro | 2019 FULL PRINT | | | |
| 703. | J. Castro | 2019 TURATTI U.S. FEDERAL AND MD STATE INCOME TAX RETURN | | | |
| 704. | J. Castro | TY2019 Email: 2020-02-16 New Appointment Booked (Requires approval) | | | |
| 705. | J. Castro | TY2019 Email: 2020-04-01 RE_ Turatti_ TY2019 tax return submission | | | |
| 706. | J. Castro | TY2019 Email: 2020-11-24 a, RE_ TURATTI 2017 Federal and State Tax Return_ Not in SmartVault | | | |
| 707. | J. Castro | TY2019 Email: 2020-11-24 b, Re_ TURATTI 2017 Federal and State Tax Return_ Not in SmartVault (1) | | | |
| 708. | J. Castro | TY2019 Email: 2020-11-24 TURATTI 2017 Federal and State Tax Return_ Not in SmartVault | | | |
| 709. | J. Castro | TY2019 Email: 2021-01-26 Please contact a close colleague and possible new Castro & Co_ client_ Bob Wimmer | | | |
| 710. | J. Castro | TY2019 Email: 2021-01-26 RE_ Please contact a close colleague and possible new Castro & Co_ client_ Bob Wimmer | | | |
| 711. | J. Castro | TY2019 Email: 2022-01-18, Email to Leila Carney in Re Turatti | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 712. | J. Castro | TY2019 ProFX Tax: 2014-8Z1.B9I | | | |
| | | TY2019 ProFX Tax: 2014-8Z1.U9I | | | |
| 713. | J. Castro | TY2019 ProLaw: 2018 Annual Tax Interview Packet_F Turatti_3.18.2020.pdf | | | |
| | | TY2019 ProLaw: Main Notes | | | |
| | | TY2019 ProLaw: PDF copy 2019 Tax Proposal | | | |
| | | TY2019 ProLaw: Proposal_Calculator.pdf | | | |
| 714. | J. Castro | TY2019 Raw Data Transmitted to IRS: 2014-00324 - FD | | | |
| | | TY2019 Raw Data Transmitted to IRS: 2014-00324 - MD | | | |
| | | TY2019 Raw Data Transmitted to IRS: 2019 2014-00324 | | | |
| 715. | J. Castro | TY2019 SmartVault: 1095-C TURATTI 2019 | | | |
| | | TY2019 SmartVault: 1098 TURATTI 2019 | | | |
| | | TY2019 SmartVault: 1098-MIS TURATTI 2019 | | | |
| | | TY2019 SmartVault: 1099-INT TURATTI 2019 | | | |
| | | TY2019 SmartVault: 1099-SA TURATTI 2019 | | | |
| | | TY2019 SmartVault: 2019 Annual Tax Interview Packet TURATTI | | | |
| | | TY2019 SmartVault: 2019 Apr Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 Aug Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 Business meals | | | |
| | | TY2019 SmartVault: 2019 Business Miles | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: 2019 Dec Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 Farmers Home Insurance | | | |
| | | TY2019 SmartVault: 2019 FBAR and 8938 TURATTI | | | |
| | | TY2019 SmartVault: 2019 Feb Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 Jan Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 Jul Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 Jun Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 Mar Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 May Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 Medical - Anthem - Partial, from Mar 2019 to Dec 2019 | | | |
| | | TY2019 SmartVault: 2019 Medical Expenses - from HSA | | | |
| | | TY2019 SmartVault: 2019 Nov Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 Oct Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 Out of Pocket Medical - 1 | | | |
| | | TY2019 SmartVault: 2019 Out of Pocket Medical - 2 | | | |
| | | TY2019 SmartVault: 2019 Out of Pocket Medical - 3 | | | |
| | | TY2019 SmartVault: 2019 Sep Main Bill Paying Checking account | | | |
| | | TY2019 SmartVault: 2019 TAX PROPOSAL | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: 2019 TURATTI U.S. FEDERAL AND MD STATE INCOME TAX RETURN | | | |
| | | TY2019 SmartVault: 2021-02-17 - Turatti, Federico - 2019 MD State Examination | | | |
| | | TY2019 SmartVault: Audit Response to Maryland | | | |
| | | TY2019 SmartVault: Donation 1 TURATTI 2019 | | | |
| | | TY2019 SmartVault: Donation 2 TURATTI 2019 | | | |
| | | TY2019 SmartVault: Donation 3 TURATTI 2019 | | | |
| | | TY2019 SmartVault: MD POA Turatti SIGNED(1) | | | |
| | | TY2019 SmartVault: MD POA Turatti SIGNED | | | |
| | | TY2019 SmartVault: ORIGINAL RETURN | | | |
| | | TY2019 SmartVault: Response to Questions from Kathryn Magan General Counsel | | | |
| | | TY2019 SmartVault: TURATTI 2019_Annual_Client_Info_Sheet__(ACIS) copy | | | |
| | | TY2019 SmartVault: Turatti, Federico- 2019 MD 1099-G | | | |
| | | TY2019 SmartVault: Visa Fred Turatti 2019 | | | |
| | | TY2019 SmartVault: Visa FT Apr 2019 | | | |
| | | TY2019 SmartVault: Visa FT Aug 2019 | | | |
| | | TY2019 SmartVault: Visa FT Dec 2019 | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: Visa FT Feb 2019 | | | |
| | | TY2019 SmartVault: Visa FT Jan 2019 | | | |
| | | TY2019 SmartVault: Visa FT Jul 2019 | | | |
| | | TY2019 SmartVault: Visa FT Jun 2019 | | | |
| | | TY2019 SmartVault: Visa FT Mar 2019 | | | |
| | | TY2019 SmartVault: Visa FT May 2019 | | | |
| | | TY2019 SmartVault: Visa FT Nov 2019 | | | |
| | | TY2019 SmartVault: Visa FT Oct 2019 | | | |
| | | TY2019 SmartVault: Visa FT Sept 2019 | | | |
| | | TY2019 SmartVault: Visa JT 2019 (missing Jan-Feb) | | | |
| | | TY2019 SmartVault: W2 TURATTI 2019 | | | |
| CLIENT SPECIFIC FILES – Wells, Crystal (17, 18, 19) | | | | | |
| 716. | J. Castro | TY2017 Email: 2018-03-31, John Sends Crystal Her 2017 Tax Proposal | | | |
| 717. | J. Castro | TY2017 Email: 2018-04-05, Crystal Approves Proposal | | | |
| 718. | J. Castro | TY2017 Email: 2018-04-06a, John Confirms Approval | | | |
| 719. | J. Castro | TY2017 Email: 2018-04-06b, 2017 Electronic Return Accepted by the IRS | | | |
| 720. | J. Castro | TY2017 Email: 2018-09-28, Joshua Scott Milam JD LLM Emails Crystal to Schedule Annual Review | | | |
| 721. | J. Castro | TY2017 Email: 2018-11-02, Crystal Asks for Copy of Return | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 722. | J. Castro | TY2017 Email: 2018-11-03, John Uploads Copy of Crystal's Tax Return into SmartVault | | | |
| 723. | J. Castro | TY2017 ProFX Tax: 2016-411.B7I | | | |
| | | TY2017 ProFX Tax: 2016-411.U7I | | | |
| 724. | J. Castro | TY2017 ProLaw: 2017 Tax Interview Packet  v.6_Wells.pdf | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 725. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2016-00732_2017 1040 History | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2016-00732_2017 1040 XML | | | |
| 726. | J. Castro | TY2017 SmartVault: 2017 WELLS U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2017 SmartVault: Brea Wouda ACIS---X | | | |
| | | TY2017 SmartVault: Brea Wouda W-2---X | | | |
| | | TY2017 SmartVault: Crystal Wells ACIS---X | | | |
| | | TY2017 SmartVault: Crystal Wells W-2---X | | | |
| 727. | J. Castro | TY2018 Email: 2019-03-01, Crystal Scheduled Annual Tax Interview | | | |
| 728. | J. Castro | TY2018 Email: 2019-03-25, Kasondra Kay Humphreys CPA Asks Crystal for Alimony Details | | | |
| 729. | J. Castro | TY2018 Email: 2019-03-30, John Sends Crystal Her 2018 Tax Proposal | | | |
| 730. | J. Castro | TY2018 Email: 2019-04-12a, Crystal Approves Proposal | | | |
| 731. | J. Castro | TY2018 Email: 2019-04-12b, 2018 Electronic Return Accepted by the IRS | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 732. | J. Castro | TY2018 Email: 2019-04-15, John Confirms Approval | | | |
| 733. | J. Castro | TY2018 Email: 2019-10-09a, Crystal Asks for Copy of Return | | | |
| 734. | J. Castro | TY2018 Email: 2019-10-09b, Celeste Uploads Copy and Notifies Crystal | | | |
| 735. | J. Castro | TY2018 ProFX Tax: 2016-411.B8I | | | |
| | | TY2018 ProFX Tax: 2016-411.U8I | | | |
| 736. | J. Castro | TY2018 ProLaw: 2018 Tax Interview Packet_WELLS CRYSTAL.pdf | | | |
| | | TY2018 ProLaw: Calculator.pdf | | | |
| | | TY2018 ProLaw: Main Notes | | | |
| | | TY2018 ProLaw: PDF copy 2018 Tax Proposal | | | |
| 737. | J. Castro | TY2018 Raw Data Transmitted to IRS: 2016-00732_2018 1040 History | | | |
| | | TY2018 Raw Data Transmitted to IRS: 2016-00732_2018 1040 XML | | | |
| 738. | J. Castro | TY2018 SmartVault: 2018 WELLS U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2018 SmartVault: ACIS | | | |
| | | TY2018 SmartVault: ACIS2 | | | |
| | | TY2018 SmartVault: IRS Form 1095-C Nemours | | | |
| | | TY2018 SmartVault: IRS Form 1095-C | | | |
| | | TY2018 SmartVault: IRS Form 1095-C | | | |
| | | TY2018 SmartVault: IRS Form W2, ORLANDO Health | | | |
| 739. | J. Castro | TY2019 Email: 2020-01-31, Celeste Sends Crystal the 2019 Tax Intro Email | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 740. | J. Castro | TY2019 Email: 2020-04-05, Crystal Schedules Annual Tax Interview | | | |
| 741. | J. Castro | TY2019 Email: 2020-04-22, 2019 Electronic Return Accepted by the IRS | | | |
| 742. | J. Castro | TY2019 Email: 2020-04-23a, Celeste Notifies Crystal of Stimulus Check Arrival | | | |
| 743. | J. Castro | TY2019 Email: 2020-04-23b, Tiffany Sends Crystal her 2019 Tax Proposal | | | |
| 744. | J. Castro | TY2019 Email: 2020-04-27, Tiffany Explains that Daughter Requires Separate Return | | | |
| 745. | J. Castro | TY2019 Email: 2020-05-01, Tiffany Explains Why There is No Child Tax Credit After Crystal Approves Proposal | | | |
| 746. | J. Castro | TY2019 Email: 2020-07-15, Crystals Asks Tiffany for Update on Daughter's Refund | | | |
| 747. | J. Castro | TY2019 Email: 2020-07-15a, Tiffany Asks Kasondra to File Daughter's Return | | | |
| 748. | J. Castro | TY2019 Email: 2020-07-15b, Kasondra Confirms She Filed Daughter's Return | | | |
| 749. | J. Castro | TY2019 Email: 2021-04-07a, A Year Later, Crystal Asks Tiffany for Copy of Return | | | |
| 750. | J. Castro | TY2019 Email: 2021-04-07b,Tiffany Asks Celeste to Upload Crystal's Return | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 751. | J. Castro | TY2019 Email: 2021-04-07c, Celeste Informs Crystal that Return Has Been in SmartVault for Nearly a Year | | | |
| 752. | J. Castro | TY2019 Email: 2022-01-26, David Asks Crystal for Form 8879 | | | |
| 753. | J. Castro | TY2019 ProFX Tax: 2016-411.B9I | | | |
| | | TY2019 ProFX Tax: 2016-411.U9I | | | |
| 754. | J. Castro | TY2019 ProLaw: 2019 Annual Tax Interview Packet_C Wells_4.9.2020.pdf | | | |
| | | TY2019 ProLaw: Main Notes | | | |
| | | TY2019 ProLaw: PDF copy 2019 Tax Proposal | | | |
| | | TY2019 ProLaw: Proposal_Calculator.pdf | | | |
| 755. | J. Castro | TY2019 Raw Data Transmitted to IRS: 2016-00732 - FD | | | |
| | | TY2019 Raw Data Transmitted to IRS: 2019 2016-00732 | | | |
| 756. | J. Castro | TY2019 SmartVault: 2019 document | | | |
| | | TY2019 SmartVault: 2019 tax document | | | |
| | | TY2019 SmartVault: 2019 tax documents | | | |
| | | TY2019 SmartVault: 2019 tax | | | |
| | | TY2019 SmartVault: 2019 WELLS U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2019 SmartVault: Breas Bank Information(DAUGHTER) | | | |
| | | TY2019 SmartVault: Breas W2(DAUGHTER) | | | |
| | | TY2019 SmartVault: Castro & Co., LLC _ New Client Information Form | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: ORIGINAL RETURN | | | |
| | | TY2019 SmartVault: ucf tax(DAUGHTER) | | | |
| CLIENT SPECIFIC FILES – Zelinksi, Joseph (17, 18, 19) | | | | | |
| 757. | J. Castro | Fully Reimbursed | | | |
| 758. | J. Castro | TY2017 Email: 2018-02-15a, Zilinski Contacts the Firm Online | | | |
| 759. | J. Castro | TY2017 Email: 2018-02-15b, John Emails Zilinski Intro Details | | | |
| 760. | J. Castro | TY2017 Email: 2018-02-19a, Zilinski Emails Alfonso to Ask for Quick Call | | | |
| 761. | J. Castro | TY2017 Email: 2018-02-19b, Alfonso Starts Onboarding | | | |
| 762. | J. Castro | TY2017 Email: 2018-02-19c, Zilinski Provides Contact Details | | | |
| 763. | J. Castro | TY2017 Email: 2018-02-19d, Alfonso Confirms Account Setup and Emails IDR | | | |
| 764. | J. Castro | TY2017 Email: 2018-03-18a, John Sends Zilinski his 2017 Tax Proposal | | | |
| 765. | J. Castro | TY2017 Email: 2018-03-18b, Zilinski Approves the Proposal AND RE-PROVIDES ACIS with BANK INFO | | | |
| 766. | J. Castro | TY2017 Email: 2018-03-19, 2017 Electronic Return Accepted by the IRS | | | |
| 767. | J. Castro | TY2017 Email: 2018-03-27, Alfonso Provides Zilinski with Update on Refund | | | |
| 768. | J. Castro | TY2017 Email: 2018-09-28, Josh Emails Zilinski to Schedule Annual Review Call | | | |
| 769. | J. Castro | TY2017 ProFX Tax: 2017-1F1.B7I | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2017 ProFX Tax: 2017-1F1.U7I | | | |
| 770. | J. Castro | TY2017 ProLaw: 2017 Tax Interview Packet  v.6_Zilinski.pdf | | | |
| | | TY2017 ProLaw: 2018-03-09, JAC | | | |
| | | TY2017 ProLaw: PDF copy 2017 Tax Proposal | | | |
| 771. | J. Castro | TY2017 Raw Data Transmitted to IRS: 2017-00834_2017 1040 History | | | |
| | | TY2017 Raw Data Transmitted to IRS: 2017-00834_2017 1040 XML | | | |
| 772. | J. Castro | TY2017 SmartVault: 2017 Annual Client Info Sheet (1) | | | |
| | | TY2017 SmartVault: 2017 Annual Client Info Sheet (bank info) | | | |
| | | TY2017 SmartVault: 2017 ZILINKSI U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2017 SmartVault: FORM 1095C (2)---X | | | |
| | | TY2017 SmartVault: FORM 1095C---X | | | |
| | | TY2017 SmartVault: Form 1098-E---x | | | |
| | | TY2017 SmartVault: FORM 1098E - JOSEPH---X | | | |
| | | TY2017 SmartVault: FORM W2 - JOSEPH---X | | | |
| | | TY2017 SmartVault: FORM W2 - KAYLA---X | | | |
| 773. | J. Castro | TY2018 Email: 2019-02-26, John Sends Zilinski the 2018 Tax Intro Email | | | |
| 774. | J. Castro | TY2018 Email: 2019-03-21, John Sends Zilinski his 2018 Tax Proposal | | | |
| 775. | J. Castro | TY2018 Email: 2019-03-22a, Zilinski Approves the Proposal | | | |
| 776. | J. Castro | TY2018 Email: 2019-03-22b, John Confirms Approval | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 777. | J. Castro | TY2018 Email: 2019-03-26, 2018 Electronic Return Accepted by the IRS | | | |
| 778. | J. Castro | TY2018 Email: 2021-03-22, John Emails Zilinski Information Needed for 2018 Audit | | | |
| 779. | J. Castro | TY2018 Email: 2021-04-05, Kathryn Magan Emails Zilinski to Acquire Documents for 2018 Audit | | | |
| 780. | J. Castro | TY2018 Email: 2021-04-12a, Kathryn Magan Updates the Amendment Spreadsheet | | | |
| 781. | J. Castro | TY2018 Email: 2021-04-12b, Kathryn Magan Notifies John that Zilinski Wants Full Refund | | | |
| 782. | J. Castro | TY2018 Email: 2021-04-12c, JOHN EXPLAINS DISCLOSURES AND FEE REIMBURSEMENT | | | |
| 783. | J. Castro | TY2018 Email: 2021-04-12d, Kathryn Magan Asks Zilinski to Signs POAs | | | |
| 784. | J. Castro | TY2018 Email: 2021-04-12e, Zilinski Claims the Deduction was Not Properly Explained During Interview | | | |
| 785. | J. Castro | TY2018 Email: 2021-04-12f, John Confirms Partial Responsibility for Misunderstanding | | | |
| 786. | J. Castro | TY2018 Email: 2021-04-13, Zilinski Asks for Confirmation of Refund Amount Prior to Signing POAs | | | |
| 787. | J. Castro | TY2018 Email: 2021-07-08, Celeste Sends Zilinski the 2018 Examination Installment Plan Instructions | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 788. | J. Castro | TY2018 Email: 2021-08-13a, John Explains that Reimbursements Must Be on Installment Method for Stability | | | |
| 789. | J. Castro | TY2018 Email: 2021-08-13b, Celeste Explains to Zilinski that Reimbursement Must Be on Installment Method | | | |
| 790. | J. Castro | TY2018 Email: 2021-08-17, Zilinski Asks Details of Installment Reimbursement | | | |
| 791. | J. Castro | TY2018 Email: 2021-10-12, John Emails David List of 2019 Amendments Uploaded for Client Signature | | | |
| 792. | J. Castro | TY2018 ProFX Tax: 2017-1F1.B8I | | | |
| | | TY2018 ProFX Tax: 2017-1F1.U8I | | | |
| 793. | J. Castro | TY2018 ProLaw: 2018 Tax Interview Packet_ZILINSKI JOSEPH.pdf | | | |
| | | TY2018 ProLaw: CALCULATOR.pdf | | | |
| | | TY2018 ProLaw: Main Notes | | | |
| | | TY2018 ProLaw: PDF copy 2018 Tax Proposal | | | |
| 794. | J. Castro | TY2018 Raw Data Transmitted to IRS: 2017-00834_2018 1040 History | | | |
| | | TY2018 Raw Data Transmitted to IRS: 2017-00834_2018 1040 XML | | | |
| 795. | J. Castro | TY2018 SmartVault: 2018 TAX PROPOSAL | | | |
| | | TY2018 SmartVault: 2018 ZILINSKI U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2018 SmartVault: 2018_Annual_Client_Info_Sheet_(ACIS) | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2018 SmartVault: 2021-03-15 - Zilinski, Joseph - 2018 IRS Examination | | | |
| | | TY2018 SmartVault: 2021-06-14 - ZILINSKI, JOSEPH - 2018 IRS REPORT OF INCOME TAX EXAMINATION CHANGES | | | |
| | | TY2018 SmartVault: IRS Form 1095-C, Kayla 2018 | | | |
| | | TY2018 SmartVault: IRS Form 1095-C | | | |
| | | TY2018 SmartVault: IRS Form 1098-E, MOHELA Tax Info 2018 | | | |
| | | TY2018 SmartVault: IRS Form 1098-E | | | |
| | | TY2018 SmartVault: IRS Form 1098-MIS | | | |
| | | TY2018 SmartVault: IRS Form W-2, Joseph | | | |
| | | TY2018 SmartVault: IRS Form W2, Kayla 2018 | | | |
| 796. | J. Castro | TY2019 Email: 2020-01-31, Celeste Sends Zilinski the 2019 Tax Intro Email | | | |
| 797. | J. Castro | TY2019 Email: 2020-02-09, Zilinski Books Annual Tax Interview with Katherine Jeane Barnes JD LLM | | | |
| 798. | J. Castro | TY2019 Email: 2020-03-10 John Sends Zilinski his 2019 Tax Proposal | | | |
| 799. | J. Castro | TY2019 Email: 2020-03-11, 2019 Electronic Return Accepted by the IRS | | | |
| 800. | J. Castro | TY2019 Email: 2020-03-21, Zilinski Asks if Return was Filed | | | |
| 801. | J. Castro | TY2019 Email: 2020-03-24a, John Initially States that Return was Not Filed | | | |
| 802. | J. Castro | TY2019 Email: 2020-03-24b, Zilinski Asks for Guidance on Filing Mishap | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 803. | J. Castro | TY2019 Email: 2020-04-03a, Zilinski Again Asks How to Resolve Accidental Filing | | | |
| 804. | J. Castro | TY2019 Email: 2020-04-03b, John Confirms Inadvertent Filing Due to COVID Chaos | | | |
| 805. | J. Castro | TY2019 Email: 2020-04-17, Zilinski Contacts Firm via Website to Ask About COVID Stimulus | | | |
| 806. | J. Castro | TY2019 Email: 2020-04-21, Celeste Notifies Zilinski that the Firm is Monitoring the COVID Stimulus Situation | | | |
| 807. | J. Castro | TY2019 Email: 2020-04-23, Celeste Notifies Zilinski that Stimulus Check was Sent | | | |
| 808. | J. Castro | TY2019 Email: 2020-07-13a, Zilinski Asks for Copy of Return Before Fees Settled | | | |
| 809. | J. Castro | TY2019 Email: 2020-07-14a, Celeste Asks Zilinski to Pay Account Balance | | | |
| 810. | J. Castro | TY2019 Email: 2020-07-14b, Zilinski Pays Account Balance | | | |
| 811. | J. Castro | TY2019 Email: 2021-03-29, Kathryn Magan Makes Spreadsheet for 2019 Amendments | | | |
| 812. | J. Castro | TY2019 Email: 2021-04-12, Kathryn Magan Updates the Amendment Spreadsheet | | | |
| 813. | J. Castro | TY2019 Email: 2021-06-05, John Emails Zilinski about the Need for a 2019 Amendment | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 814. | J. Castro | TY2019 Email: 2021-06-17, Zilinski is Confused Why 2019 is Being Amended DESPITE Incredibly Detailed Email | | | |
| 815. | J. Castro | TY2019 Email: 2021-06-24, Zilinski Refuses to Communicate via Email to Ensure Historical Record | | | |
| 816. | J. Castro | TY2019 Email: 2021-06-30, Alfonso Notifies John that Zilinski's 2019 Return Now Under Examination | | | |
| 817. | J. Castro | TY2019 Email: 2021-07-08, Tiffany Updates Celeste on Status of Examinations | | | |
| 818. | J. Castro | TY2019 Email: 2021-08-17, Zilinski Asks Details of Installment Reimbursement | | | |
| 819. | J. Castro | TY2019 Email: 2021-09-08, John Instructs Celeste to Ensure All Clients Notified They Will Be Refunded | | | |
| 820. | J. Castro | TY2019 Email: 2021-10-14, JOHN EMAILS ZILINSKI THAT 2019 AMENDMENT IS MANDATORY | | | |
| 821. | J. Castro | TY2019 Email: 2021-10-27, ALFONSO EMAILS ZILINSKI THE CONTINGENT FEE REIMBURSEMENT DETAILS | | | |
| 822. | J. Castro | TY2019 Email: 2021-11-18a, Zilinski Asks for More Detail on Reimbursement Calculation | | | |
| 823. | J. Castro | TY2019 Email: 2021-11-18b, Overwhelmed John Instructs Alfonso to Ignore Since Question was Answered in Prior Email | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 824. | J. Castro | TY2019 Email: 2022-01-26a, David Emails Zilinski for 2019 Form 8879 | | | |
| 825. | J. Castro | TY2019 Email: 2022-01-26b, Zilinski Refuses to Sign Form 8879 (John Not Copied) | | | |
| 826. | J. Castro | TY2019 Email: 2022-03-03, Zilinski Asks David to Call Him, Refusing to Email (John Not Copied) | | | |
| 827. | J. Castro | TY2019 Email: 2022-03-04, Alfonso Instructs David to Ignore Due to Suspicions About Zilinski's Intent (John Not Copied) | | | |
| 828. | J. Castro | TY2019 Email: 2022-03-05, Zilinski Again Asks David for a Reply (John Not Copied) | | | |
| 829. | J. Castro | TY2019 Email: 2022-03-05, Zilinski Asks for a Call, Never Emails John | | | |
| 830. | J. Castro | TY2019 Email: 2022-03-15, Zilinski Again Asks for a Call, Never Emails John | | | |
| 831. | J. Castro | TY2019 Email: 2022-03-17, Zilinski Again Asks for a Call, Never Emails John | | | |
| 832. | J. Castro | TY2019 Email: 2022-03-21, Zilinski Again Asks for a Call, Never Emails John | | | |
| 833. | J. Castro | TY2019 Email: 2022-03-28, Zilinski Again Asks for a Call, Never Emails John | | | |
| 834. | J. Castro | TY2019 ProFX Tax: 2017-1F1.B9I | | | |
| | | TY2019 ProFX Tax: 2017-1F1.U9I | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 ProFX Tax: 2017-1F2.B9I | | | |
| | | TY2019 ProFX Tax: 2017-1F2.U9I | | | |
| 835. | J. Castro | TY2019 ProLaw: 2019 Annual Tax Interview Packet_J Zilinski_2.21.2020.pdf | | | |
| | | TY2019 ProLaw: Main Notes | | | |
| | | TY2019 ProLaw: PDF copy 2019 Tax Proposal | | | |
| | | TY2019 ProLaw: Proposal_Calculator.pdf | | | |
| 836. | J. Castro | TY2019 Raw Data Transmitted to IRS: 2019 2017-00834 | | | |
| | | TY2019 Raw Data Transmitted to IRS: 2019 2017-00834 | | | |
| 837. | J. Castro | TY2019 SmartVault: 1099-INT KAYLA 2019 | | | |
| 838. | J. Castro | TY2019 SmartVault: 2019 AMENDED ZILINSKI U.S. FEDERAL INCOME TAX RETURN_ | | | |
| 839. | J. Castro | TY2019 SmartVault: 2019 Client Info page 1 | | | |
| | | TY2019 SmartVault: 2019 Client Info page 2 | | | |
| | | TY2019 SmartVault: 2019 Kayla 1095-C | | | |
| | | TY2019 SmartVault: 2019 TAX PROPOSAL | | | |
| | | TY2019 SmartVault: 2019 ZILINSKI U.S. FEDERAL INCOME TAX RETURN | | | |
| | | TY2019 SmartVault: 2020-03-25 - Zilinski, Joseph - BFS Notice | | | |
| | | TY2019 SmartVault: ADP 2019 1095-C | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| | | TY2019 SmartVault: ADP 2019 W2 | | | |
| | | TY2019 SmartVault: CRU W-2 2019 | | | |
| | | TY2019 SmartVault: MOHELA_tax_info | | | |
| | | TY2019 SmartVault: ORIGINAL AMENDED RETURN | | | |
| | | TY2019 SmartVault: ORIGINAL RETURN | | | |
| | | TY2019 SmartVault: STIHL 2019 1095-C | | | |
| | | TY2019 SmartVault: STIHL 2019 W2 | | | |
| VERIZON PHONE RECORDS | | | | | |
| 840. | J. Castro | 2018-03 Invoice | | | |
| 841. | J. Castro | 2018-04 Invoice | | | |
| 842. | J. Castro | 2019-04 Invoice | | | |
| 843. | J. Castro | 2019-05 Invoice | | | |
| 844. | J. Castro | 2020-03 Invoice | | | |
| 845. | J. Castro | Ahmad Lampkin VZ Log 2017 – Redacted | | | |
| 846. | J. Castro | Ahmad Lampkin VZ Log 2018 – Redacted | | | |
| 847. | J. Castro | Angela Jackson VZ Log 2017 - Redacted | | | |
| 848. | J. Castro | John Meyer VZ Log 2017 - Redacted | | | |
| 849. | J. Castro | Linda Rivera VZ log 2017 – Redacted | | | |
| 850. | J. Castro | Linda Rivera VZ log 2018 – Redacted | | | |
| 851. | J. Castro | Linda Rivera VZ Log 2019 – Redacted | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 852. | J. Castro | Michael Putica VZ Log 2019 – Redacted | | | |
| 853. | J. Castro | Paul Clayton VZ log 2017 – Redacted | | | |
| 854. | J. Castro | Robin Ragsdale VZ Log 2017 – Redacted | | | |
| 855. | J. Castro | Robin Ragsdale VZ Log 2018 – Redacted | | | |
| INTERNAL DOCUMENTS AND EMAILS | | | | | |
| 856. | J. Castro | Internal Taxation in Plain English: backup (2).docx | | | |
| 857. | J. Castro | Internal Taxation in Plain English: backup 2022-03-31.docx | | | |
| 858. | J. Castro | Internal Taxation in Plain English: backup manuscript.docx | | | |
| 859. | J. Castro | Internal Taxation in Plain English: backup.docx | | | |
| 860. | J. Castro | Internal Taxation in Plain English: Combined Manuscript on  International Taxation - Red Line.docx | | | |
| 861. | J. Castro | Internal Taxation in Plain English: Manuscript_for_Study_Aid_on_International_Taxation.docx | | | |
| 862. | J. Castro | Law Blog Articles; Article 13(5) Article: Article_13(5)_.pdf | | | |
| 863. | J. Castro | Law Blog Articles; Article 13(5) Article: capital_gain.jpg | | | |
| 864. | J. Castro | Law Blog Articles; Article 13(5) Article: Treaty-Based Synthetic Basis Step-Up Election for Australian Nationals.docx | | | |
| 865. | J. Castro | Law Blog Articles; Australian Superannuation: CCA 200604023.pdf | | | |
| 866. | J. Castro | Law Blog Articles; Australian Superannuation: Sydney.MP4 | | | |
| 867. | J. Castro | Law Blog Articles; Australian Superannuation: sydney_opera_house.jpg | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 868. | J. Castro | Law Blog Articles; Australian Superannuation: Totalization.pdf | | | |
| 869. | J. Castro | Law Blog Articles; Australian Superannuation: U.S._Tax_Treatment_of_Australian_Superannuation_-_Law_Review.docx | | | |
| 870. | J. Castro | Law Blog Articles; Changing Form of Payment for 409A: Changing the Form of Payment Under a Section 409A NQDC Plan.docx | | | |
| 871. | J. Castro | Law Blog Articles; Changing Form of Payment for 409A: law_library.jpg | | | |
| 872. | J. Castro | Law Blog Articles; Child Care Expenses: 212 Expenses for production of income.pdf | | | |
| 873. | J. Castro | Law Blog Articles; Child Care Expenses: 262 Personal living and family expenses.pdf | | | |
| 874. | J. Castro | Law Blog Articles; Child Care Expenses: 2024-03-28, The Case for Deducting Child Care Expenses.pdf | | | |
| 875. | J. Castro | Law Blog Articles; Child Care Expenses: discrimination 2.jpg | | | |
| 876. | J. Castro | Law Blog Articles; Child Care Expenses: K-1103 WHETHER SPECIFIC KINDS OF PERSONAL EXPENSES ARE DEDUCTIBLE.pdf | | | |
| 877. | J. Castro | Law Blog Articles; Child Care Expenses: O'Connor v C I R (citing sexist Smith).pdf | | | |
| 878. | J. Castro | Law Blog Articles; Child Care Expenses: Schedule C, Disclosure Form 8275, Line 48, Child Care Expenses Necessary to Pursue Business.txt | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 879. | J. Castro | Law Blog Articles; Child Care Expenses: Smith v CIR (The Genesis Case).pdf | | | |
| 880. | J. Castro | Law Blog Articles; Child Care Expenses: The Case for Deducting Child Care Expenses.docx | | | |
| 881. | J. Castro | Law Blog Articles; CTB Planning In Re Section 965 Deemed Repatriation Tax: Section 965 - Deemed Repatriation Tax.docx | | | |
| 882. | J. Castro | Law Blog Articles; Deduct Medical Expenses of Non-Dependent Parents: Deducting Medical Expenses of Parents and Relative Not Living With You.docx | | | |
| 883. | J. Castro | Law Blog Articles; Depreciation:        Depreciation.docx | | | |
| 884. | J. Castro | Law Blog Articles; Depreciation: W2.JPG | | | |
| 885. | J. Castro | Law Blog Articles; Downward Attribution: non-CFC.jpg | | | |
| 886. | J. Castro | Law Blog Articles; Downward Attribution: non-CFC_700.jpg | | | |
| 887. | J. Castro | Law Blog Articles; Downward Attribution: The Myth of Downward Attribution.docx | | | |
| 888. | J. Castro | Law Blog Articles; Employee Expenses Incurred Under a Reimbursement Arrangement: 2020-09-26, Employee Expenses Incurred Under a Reimbursement Arrangement.pdf | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 889. | J. Castro | Law Blog Articles; Employee Expenses Incurred Under a Reimbursement Arrangement: 2024-03-28, Employee Expenses Incurred Under a Reimbursement Arrangement.pdf | | | |
| 890. | J. Castro | Law Blog Articles; Employee Expenses Incurred Under a Reimbursement Arrangement: Plante v. U.S., 226 F. Supp. 314 (D.N.H. 1963) .pdf | | | |
| 891. | J. Castro | Law Blog Articles; Expenses Paid by a Forgiven PPP Loan are Deductible: Expenses Paid with a Forgiven PPP Loan are Deductible.docx | | | |
| 892. | J. Castro | Law Blog Articles; Expenses Paid by a Forgiven PPP Loan are Deductible: loan_forgiveness.jpg | | | |
| 893. | J. Castro | Law Blog Articles; Expenses Paid by a Forgiven PPP Loan are Deductible: Quote_Re_PPP.PNG | | | |
| 894. | J. Castro | Law Blog Articles; Expenses Paid by a Forgiven PPP Loan are Deductible: Quote_Re_PPP_.PNG | | | |
| 895. | J. Castro | Law Blog Articles; Hobby vs Business: Understanding Business Purpose and Schedule C.docx | | | |
| 896. | J. Castro | Law Blog Articles; Impairment Expenses: Work-Related Temporary Impairment Expenses.docx | | | |
| 897. | J. Castro | Law Blog Articles; Invalidity of Check the Box Regulations: Foreign LLC-Equivalents are Flow-Through by Default.docx | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 898. | J. Castro | Law Blog Articles; Legality of Retroactive Regulations: Legality of Retroactive Regulations.docx | | | |
| 899. | J. Castro | Law Blog Articles; Meals and Impairment Expenses: Meals and Impairment Expernses.docx | | | |
| 900. | J. Castro | Law Blog Articles; Necessity of Tax Opinions: The Necessity of Tax Opinions.docx | | | |
| 901. | J. Castro | Law Blog Articles; NIIT Treaty Exemption: social_security_tax.jpg | | | |
| 902. | J. Castro | Law Blog Articles; NIIT Treaty Exemption: The Net Investment Income Tax is Offset by the Foreign Tax Credit if a Treaty Applies.docx | | | |
| 903. | J. Castro | Law Blog Articles; NQDC Treaty Benefits: NQDC Plans Are Eligible for Treaty Pension Benefits.docx | | | |
| 904. | J. Castro | Law Blog Articles; NQDC Treaty Benefits: PLR 200209026 (IRA is a Treaty Pension).pdf | | | |
| 905. | J. Castro | Law Blog Articles; NQDC Treaty Benefits: PLR 200416008 (Lump Sum Withdrawal Covered under Treaty).pdf | | | |
| 906. | J. Castro | Law Blog Articles; NQDC Treaty Benefits: PLR 200416008 (NQDC Plan Covered under Treaty).pdf | | | |
| 907. | J. Castro | Law Blog Articles; NQDC Treaty Benefits: shutterstock_261716156.jpg | | | |
| 908. | J. Castro | Law Blog Articles: NRA Shareholders of S Corps: Nonresident Aliens Can Now Be S Corp Shareholders via an ESBT.docx | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 909. | J. Castro | Law Blog Articles; Paycheck Protection Program: Paycheck Protection Program.PNG | | | |
| 910. | J. Castro | Law Blog Articles; Paycheck Protection Program: SBA Paycheck Protection Program.docx | | | |
| 911. | J. Castro | Law Blog Articles; Per Se Corporation: per_se_corporation.jpg | | | |
| 912. | J. Castro | Law Blog Articles; Permanent Establishments: OECD_Building.jpg | | | |
| 913. | J. Castro | Law Blog Articles; Permanent Establishments: OECD_Sign.jpg | | | |
| 914. | J. Castro | Law Blog Articles; Permanent Establishments: PE Excerpt.pdf | | | |
| 915. | J. Castro | Law Blog Articles; Permanent Establishments: The Treaty Definition of a Permanent Establishment.docx | | | |
| 916. | J. Castro | Law Blog Articles; Permanent Establishments: Treaty_Word_Dictionary.jpg | | | |
| 917. | J. Castro | Law Blog Articles; Reasonable Cause: Memo Re Reasonable Cause.docx | | | |
| 918. | J. Castro | Law Blog Articles; Reasonable Cause: Memo Re Reasonable Cause.pdf | | | |
| 919. | J. Castro | Law Blog Articles; Reasonable Cause: Reasonable Cause to Avoid Tax Penalties.docx | | | |
| 920. | J. Castro | Law Blog Articles; Reasonable Cause: reasonable_cause.jpg | | | |
| 921. | J. Castro | Law Blog Articles; Religious Exemption: 47A31Religious services.pdf | | | |
| 922. | J. Castro | Law Blog Articles; Religious Exemption: 597What constitutes a religious order.pdf | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 923. | J. Castro | Law Blog Articles; Religious Exemption: 2024-03-28, SE Tax Exemption for Religious Organization Employees.pdf | | | |
| 924. | J. Castro | Law Blog Articles; Religious Exemption: Eighth St. Baptist Church. v. U.S., 295 F. Supp. 1400 (D. Kan. 1969).pdf | | | |
| 925. | J. Castro | Law Blog Articles; Religious Exemption: faith.jpg | | | |
| 926. | J. Castro | Law Blog Articles; Religious Exemption: P 3401524 MINISTERS AND MEMBERS OF RELIGIOUS ORDERS.pdf | | | |
| 927. | J. Castro | Law Blog Articles; Religious Exemption: Rev. Proc. 91-20.pdf | | | |
| 928. | J. Castro | Law Blog Articles; Religious Exemption: SE Tax Exemption for Religious Organization Employees.docx | | | |
| 929. | J. Castro | Law Blog Articles; Religious Exemption: Treas. Reg. 31.3401(a)(9)-1.pdf | | | |
| 930. | J. Castro | Law Blog Articles; SBA Issues PPP Loan Forgiveness Application and Instructions: SBA Issues PPP Loan Forgiveness Application and Instructions.docx | | | |
| 931. | J. Castro | Law Blog Articles; SBA Issues PPP Loan Forgiveness Application and Instructions: tax_deductions.jpg | | | |
| 932. | J. Castro | Law Blog Articles; Section 119: Employer-Provided Lodging Expenses.docx | | | |
| 933. | J. Castro | Law Blog Articles; Section 139 Pandemic Disaster Relief Payments: Section 139 Pandemic Disaster Relief Payments.docx | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 934. | J. Castro | Law Blog Articles; Section 139 Pandemic Disaster Relief Payments: tax-free.jpg | | | |
| 935. | J. Castro | Law Blog Articles; Section 163(j) Changes: 163 Interest -- Compare (1).pdf | | | |
| 936. | J. Castro | Law Blog Articles; Section 163(j) Changes: 163 Interest.pdf | | | |
| 937. | J. Castro | Law Blog Articles; Section 163(j) Changes: loan_agreement.jpg | | | |
| 938. | J. Castro | Law Blog Articles; Section 163(j) Changes: The New 163(j) Interest Limits and the Portfolio Interest Exemption.docx | | | |
| 939. | J. Castro | Law Blog Articles; Section 163(j) Changes: Westlaw - 9 full text items for American Jurisprudence 2d.pdf | | | |
| 940. | J. Castro | Law Blog Articles; Section 165(i): Section 165(i) Disaster Loss Deduction.docx | | | |
| 941. | J. Castro | Law Blog Articles; Section 165(i): Section_165(i).jpg | | | |
| 942. | J. Castro | Law Blog Articles; Section 165(i):      Section_165.jpg | | | |
| 943. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI; Worksheets: Comprehensive_QBI_Worksheet.pdf | | | |
| 944. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI; Worksheets: Mid-Tier_QBI_Worksheet.pdf | | | |
| 945. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI; Worksheets: Simplified_QBI_Worksheet.pdf | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 946. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: 2018 Instruction 1040.pdf | | | |
| 947. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: 2018 Publication 535.pdf | | | |
| 948. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: FULL WORKSHEET form.pdf | | | |
| 949. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: FULL WORKSHEET.pdf | | | |
| 950. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: INSIGHT.docx | | | |
| 951. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: IRS_Notice_2018-64_(Calculating_W-2_Wages).pdf | | | |
| 952. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: Mertens on QBI.pdf | | | |
| 953. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: Mid Tier and Full Worksheets.pdf | | | |
| 954. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: Mid Tier Worksheet.pdf | | | |
| 955. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: Mid-Tier SSTB Worksheet.pdf | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 956. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: NEW ARTICLE.docx | | | |
| 957. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: QBI Numbers.xlsx | | | |
| 958. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: QBI_-_Simplified_Worksheet_copy edit trash.pdf | | | |
| 959. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: qbi_flowchart.PNG | | | |
| 960. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: Rev._Proc._2019-11_(Determination_of_W-2_Wages).pdf | | | |
| 961. | J. Castro | Law Blog Articles; Section 199A Qualified Business Income QBI: The Section 199A Qualified Business Income Deduction.docx | | | |
| 962. | J. Castro | Law Blog Articles; Section 245A DRD: Section 245A DRD.url | | | |
| 963. | J. Castro | Law Blog Articles; Section 245A DRD: tax-free.jpg | | | |
| 964. | J. Castro | Law Blog Articles; Section 267(b)(1) Related Family Members: 267 Losses expenses and interest with respect to transactions between related.pdf | | | |
| 965. | J. Castro | Law Blog Articles; Section 267(b)(1) Related Family Members: family.jpg | | | |
| 966. | J. Castro | Law Blog Articles; Section 267(b)(1) Related Family Members: Notes.txt | | | |
| 967. | J. Castro | Law Blog Articles; Section 267(b)(1) Related Family Members: Section 267(b)(1) Related Family Members.docx | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 968. | J. Castro | Law Blog Articles; Social Security Totalization Agreements: The Benefits of Social Security Totalization Agreements.docx | | | |
| 969. | J. Castro | Law Blog Articles; Special Education: Special Education Deduction.docx | | | |
| 970. | J. Castro | Law Blog Articles; Special Education: special_education.jpg | | | |
| 971. | J. Castro | Law Blog Articles; Step-by-Step Guide to Challenging the Validity of a Treasury Regulation: blind_justice.jpg | | | |
| 972. | J. Castro | Law Blog Articles; Step-by-Step Guide to Challenging the Validity of a Treasury Regulation: New York State Charitable Gifts Trust Fund.txt | | | |
| 973. | J. Castro | Law Blog Articles; Step-by-Step Guide to Challenging the Validity of a Treasury Regulation: Notes.docx | | | |
| 974. | J. Castro | Law Blog Articles; Step-by-Step Guide to Challenging the Validity of a Treasury Regulation: STEP-BY-STEP GUIDE TO CHALLENGING THE LEGALITY OF TREASURY REGULATIONS.docx | | | |
| 975. | J. Castro | Law Blog Articles; Step-by-Step Guide to Challenging the Validity of a Treasury Regulation: Step-by-Step Guide to Challenging the Validity of a Treasury Regulation.docx | | | |
| 976. | J. Castro | Law Blog Articles; Step-by-Step Guide to Challenging the Validity of a Treasury Regulation: supreme_court.jpg | | | |
| 977. | J. Castro | Law Blog Articles; Taxation of Americans at JDFPG: JDFPG Legal Opinion by Dwyer Lawyers.pdf | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 978. | J. Castro | Law Blog Articles; Taxation of Americans at JDFPG: JDFPG.docx | | | |
| 979. | J. Castro | Law Blog Articles; The Constitutionality of Retroactive Tax Legislation: The Constitutionality of Retroactive Tax Legislation.docx | | | |
| 980. | J. Castro | Law Blog Articles; The Constitutionality of Retroactive Tax Legislation: Unconstitutional.jpg | | | |
| 981. | J. Castro | Law Blog Articles; Treaty Application to States: Income Tax Treaties Apply to State Income Tax.docx | | | |
| 982. | J. Castro | Law Blog Articles; Treaty Application to States: state_taxes.jpg | | | |
| 983. | J. Castro | Law Blog Articles; Treaty Application to States: Treaty Application to State Tax.docx | | | |
| 984. | J. Castro | Law Blog Articles; UK LTA Charge Can Be Claimed as a Foreign Tax Credit: HMRC_Building.jpg | | | |
| 985. | J. Castro | Law Blog Articles; UK LTA Charge Can Be Claimed as a Foreign Tax Credit: The U.K. LTA Charge Can Be Claimed as a Foreign Tax Credit.docx | | | |
| 986. | J. Castro | Law Blog Articles; UK SIPP: IMG_5197.TRIM.MOV | | | |
| 987. | J. Castro | Law Blog Articles; UK SIPP: roth_conversion.jpg | | | |
| 988. | J. Castro | Law Blog Articles; Using Non-Working Spouse as Real Estate Manager: Non-Working Spouse and a Rental Property Create a Tax Planning Opportunity.docx | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 989. | J. Castro | Law Blog Articles; Vehicles: Section 280F.docx | | | |
| 990. | J. Castro | Law Blog Articles; Willfulness: Memo Re Willfulness.docx | | | |
| 991. | J. Castro | Law Blog Articles; Willfulness: Memo_Re_Willfulness.pdf | | | |
| 992. | J. Castro | Law Blog Articles; Willfulness: monolpoly.jpg | | | |
| 993. | J. Castro | Law Blog Articles; Willfulness: Willfulness v.4.docx | | | |
| 994. | J. Castro | Law Blog Articles; Willfulness: Willfulness,_Tax_Analysts_(Oct._21,_2014).pdf | | | |
| 995. | J. Castro | Law Blog Articles; Learned_Hand_Quote.jpg: Ridgely_v_Lew.pdf | | | |
| 996. | J. Castro | 2016-06-21, Email Identifying Home Concrete as Basis to Challenge IRS Rule.msg | | | |
| 997. | J. Castro | 2016-12-02, Email to James Land Re Self-Employed Health Insurance Deduction.msg | | | |
| 998. | J. Castro | 2017-01-06 Email Showing Early 2017 Basic Development of Practices.msg | | | |
| 999. | J. Castro | 2017-02-28, Email Identifying Home Concrete as Basis to Challenge Regulations.msg | | | |
| 1000. | J. Castro | 2017-03-09, Section 132 Tax-Free Fringe Benefit Guide Provide to Orlando Client.msg | | | |
| 1001. | J. Castro | 2017-04-12, Email to Client Explaining Logic Behind Our Section 280F(d)(6)(B) Commuting.msg | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1002. | J. Castro | 2017-11-07, Another Email Relying on Home Concrete to Suggest a Challenge to Regulations.msg | | | |
| 1003. | J. Castro | 2018-03-14, Cease and Desist Letter to Glenn Hines.msg | | | |
| 1004. | J. Castro | 2018-04-29, Employee Benefits Plan References Section 132(a)(4), (e) De Minimis.msg | | | |
| 1005. | J. Castro | 2018-06-23, Email to Client and Joshua Scott Milam Regarding Section 119.msg | | | |
| 1006. | J. Castro | 2019-02-15, Education and Dependent Care Working Condition Fringe Benefits.msg | | | |
| 1007. | J. Castro | 2019-10-05, Email Referencing Section 162(l) as Authority for Health Insurance Deduction.msg | | | |
| 1008. | J. Castro | 2020-01-08, Chain Re Deduction for Form W-2, Box 12, Code DD.eml | | | |
| 1009. | J. Castro | 020-02-16, John Identifies Cohan Estimates In Re Vehicles.MOV | | | |
| 1010. | J. Castro | 2020-06-26, Tiffany Provides Data Entry Instructions with Erroneous Instruction Re Family Medical.eml | | | |
| 1011. | J. Castro | 2020-07-08, Kasondra Addresses Other Issues and Repeats Tiffany's Instructions.eml | | | |
| 1012. | J. Castro | 2020-11-30, Kasondra Kay Humphreys Conclusion Re Deducting Code DD.eml | | | |
| 1013. | J. Castro | 2020-12-05, Email Explaining Tax Treatment of Vehicles to Team.msg | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1014. | J. Castro | 2020-12-09, John Clarifies Legal Positions to Team Re 132 and 280F.eml | | | |
| 1015. | J. Castro | 2020-12-17, Email Explaining 280F(d)(6)(B) to Client.msg | | | |
| 1016. | J. Castro | 2021-06-20, Vow of Poverty Requirement Discovered.msg | | | |
| 1017. | J. Castro | 2021-08-02, Summary of Phone Discussion with Scott Tucker.msg | | | |
| 1018. | J. Castro | 2021-08-04, Charitable Marketing Advertising Expense.msg | | | |
| 1019. | J. Castro | Affidavit of Amy Plumlee.pdf | | | |
| 1020. | J. Castro | Declaration of Cameron Gregory.pdf | | | |
| 1021. | J. Castro | Declaration of Martha Baker.pdf | | | |
| 1022. | J. Castro | Memo Re Depreciating Leased Vehicle.pdf | | | |
| 1023. | J. Castro | Section 119  Castro & Co. Virtual Consultation.mp4 | | | |
| LEGAL AUTHORITIES | | | | | |
| 1024. | J. Castro | Legal Authorities: 26 U.S.C. § 67, Enumerated Above-the-Line Deductions and Miscellaneous Itemized Deductions.pdf | | | |
| 1025. | J. Castro | Legal Authorities: 26 U.S.C. § 119, Meals or lodging furnished for the convenience of the employer (1).pdf | | | |
| 1026. | J. Castro | Legal Authorities: 26 U.S.C. § 129, Dependent Care Assistance Programs (Has Limits on Applicability Unlike Others).pdf | | | |
| 1027. | J. Castro | Legal Authorities: 26 U.S.C. § 132, Certain fringe benefits.pdf | | | |
| 1028. | J. Castro | Legal Authorities: 26 U.S.C. § 280F, Limitation on depreciation for luxury automobiles limitation where certain property used for (1).pdf | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1029. | J. Castro | Legal Authorities: 26 U.S.C. § 6107, Tax Return Preparer Must Furnish Copy of Return.pdf | | | |
| 1030. | J. Castro | Legal Authorities: 26 U.S.C. § 6662, Imposition of Accuracy-Related Penalty on Underpayments.pdf | | | |
| 1031. | J. Castro | Legal Authorities: 26 U.S.C. § 6694, Unreasonable Positions.pdf | | | |
| 1032. | J. Castro | Legal Authorities: 26 U.S.C. § 6695, Other Assessable Penalties With Respect to the Preparation of Tax Returns.pdf | | | |
| 1033. | J. Castro | Legal Authorities: 26 U.S.C. § 6702, Frivolous tax submissions.pdf | | | |
| 1034. | J. Castro | Legal Authorities: 31 C.F.R. § 10.28, Lien on Tax Return Pending Settlement of Fee.pdf | | | |
| 1035. | J. Castro | Legal Authorities: Armstrong v. Phinney, 394 F.2d 661 (5th Cir. 1968).pdf | | | |
| 1036. | J. Castro | Legal Authorities: EEp-FBO § 3-42, Fringe Benefits (Premiums of Entire Family Deductible).pdf | | | |
| 1037. | J. Castro | Legal Authorities: Employee Benefits Coordinator, § 15-69.50.pdf | | | |
| 1038. | J. Castro | Legal Authorities: FedTaxCC § 217, Status as Employee (Identifies Armstrong as Unique).pdf | | | |
| 1039. | J. Castro | Legal Authorities: I.R.M. § 9.4.6.7.1, Surveillance Restrictions.pdf | | | |
| 1040. | J. Castro | Legal Authorities: IRS Instructions for Form 2106 (2017) (Screenshot).png | | | |
| 1041. | J. Castro | Legal Authorities: IRS Instructions for Form 2106 (2017).pdf | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1042. | J. Castro | Legal Authorities: IRS Notice 2006-31, Discussing Criminal Penalties for Published Frivolous Positions.pdf | | | |
| 1043. | J. Castro | Legal Authorities: IRS Notice 2010-33, Frivolous Positions.pdf | | | |
| 1044. | J. Castro | Legal Authorities: IRS Publication 15-B (2020), Employer's Tax Guide to Fringe Benefits.pdf | | | |
| 1045. | J. Castro | Legal Authorities: IRS Publication 5137, Fringe Benefits Guide.pdf | | | |
| 1046. | J. Castro | Legal Authorities: IRS, The Truth About Frivolous Tax Arguments (March 2022).pdf | | | |
| 1047. | J. Castro | Legal Authorities: Jacob v U.S., 493 F.2d 1294 (3d Cir. 1974) (Meals includes groceries on home-based business premises).pdf | | | |
| 1048. | J. Castro | Legal Authorities: Mertens § 7-143, Working condition fringe benefits.pdf | | | |
| 1049. | J. Castro | Legal Authorities: Mertens § 7-200, Meals and lodging furnished to employees.pdf | | | |
| 1050. | J. Castro | Legal Authorities: The Case Against Strategic Tax Law Uncertainty.pdf | | | |
| 1051. | J. Castro | Legal Authorities: U.S. v. Lovely, 420 F.Supp.3d 398 (M.D.N.C. 2019) (for a legal position to be frivolous, "it is established beyond doubt").pdf | | | |
| 1052. | J. Castro | Legal Authorities: US v Loney.pdf | | | |
| 1053. | J. Castro | Legal Authorities: US v Montgomery.pdf | | | |
| 1054. | J. Castro | Legal Authorities: USTR P 67025.01, Frivolous Tax Return Penalty.pdf | | | |
| Pre-AiTax Virtual Tax Interview | | | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1055. | J. Castro | 2018 Annual Tax Interview Video (Created 2019-10-23) | | | |
| 1056. | J. Castro | 2018 Annual Tax Interview Video (Created 2019-10-08) | | | |
| 1057. | J. Castro | 2018 Annual Tax Interview: 00 Exit Tax planning.mp4 | | | |
| 1058. | J. Castro | 2018 Annual Tax Interview: 00.1 Departure Planning | | | |
| 1059. | J. Castro | 2018 Annual Tax Interview: 00.2 Life Planning Docs | | | |
| 1060. | J. Castro | 2018 Annual Tax Interview: 00.3 Cohan Rule | | | |
| 1061. | J. Castro | 2018 Annual Tax Interview: 01 Annual Tax Interview Introduction | | | |
| 1062. | J. Castro | 2018 Annual Tax Interview: 02 Foreign Assets | | | |
| 1063. | J. Castro | 2018 Annual Tax Interview: 03 Rental Properties | | | |
| 1064. | J. Castro | 2018 Annual Tax Interview: 04 Sch C | | | |
| 1065. | J. Castro | 2018 Annual Tax Interview: 04.1 Indepth Overview | | | |
| 1066. | J. Castro | 2018 Annual Tax Interview: 04.10 Business Insurance | | | |
| 1067. | J. Castro | 2018 Annual Tax Interview: 04.11 Business Interest | | | |
| 1068. | J. Castro | 2018 Annual Tax Interview: 04.12 Legal Professional Services | | | |
| 1069. | J. Castro | 2018 Annual Tax Interview: 04.13 Office Equipment Long Term | | | |
| 1070. | J. Castro | 2018 Annual Tax Interview: 04.14 Pension Scheme Start Up | | | |
| 1071. | J. Castro | 2018 Annual Tax Interview: 04.15 Rent Expenses | | | |
| 1072. | J. Castro | 2018 Annual Tax Interview: 04.16 Repairs or maintenance | | | |
| 1073. | J. Castro | 2018 Annual Tax Interview: 04.17 Real estate Taxes and personal property | | | |
| 1074. | J. Castro | 2018 Annual Tax Interview: 04.18 License fees | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1075. | J. Castro | 2018 Annual Tax Interview: 04.19 Travel expenses | | | |
| 1076. | J. Castro | 2018 Annual Tax Interview: 04.2 Income | | | |
| 1077. | J. Castro | 2018 Annual Tax Interview: 04.20 Business Meals | | | |
| 1078. | J. Castro | 2018 Annual Tax Interview: 04.21 Utilities Outside the Home | | | |
| 1079. | J. Castro | 2018 Annual Tax Interview: 04.3 Advertising Expense | | | |
| 1080. | J. Castro | 2018 Annual Tax Interview: 04.4 Section 119 132 | | | |
| 1081. | J. Castro | 2018 Annual Tax Interview: 04.5 Vehicle Expenses | | | |
| 1082. | J. Castro | 2018 Annual Tax Interview: 04.6 Tolls | | | |
| 1083. | J. Castro | 2018 Annual Tax Interview: 04.7 Comissions | | | |
| 1084. | J. Castro | 2018 Annual Tax Interview: 04.8 Contract Labor | | | |
| 1085. | J. Castro | 2018 Annual Tax Interview: 04.9 Wages | | | |
| 1086. | J. Castro | 2018 Annual Tax Interview: 05 Education Expenses | | | |
| 1087. | J. Castro | 2018 Annual Tax Interview: 06 Student Loan Interest | | | |
| 1088. | J. Castro | 2018 Annual Tax Interview: 07 Claiming a dependent | | | |
| 1089. | J. Castro | 2018 Annual Tax Interview: 08 Dependent Care Expenses | | | |
| 1090. | J. Castro | 2018 Annual Tax Interview: 09 Adoption Intro | | | |
| 1091. | J. Castro | 2018 Annual Tax Interview: 10 Home Expenses | | | |
| 1092. | J. Castro | 2018 Annual Tax Interview:    11 Small But Important Items | | | |
| 1093. | J. Castro | 2018 Annual Tax Interview: 12 Unreimbursed Job Expenses Overview | | | |
| 1094. | J. Castro | 2018 Annual Tax Interview: 12.1 Parking Fees | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1095. | J. Castro | 2018 Annual Tax Interview: 12.2 Tolls | | | |
| 1096. | J. Castro | 2018 Annual Tax Interview: 12.3 Local Transportation | | | |
| 1097. | J. Castro | 2018 Annual Tax Interview: 12.4 Work Related Travel | | | |
| 1098. | J. Castro | 2018 Annual Tax Interview: 13 Vehicle Make & Model | | | |
| 1099. | J. Castro | 2018 Annual Tax Interview: 13.1 Mileage | | | |
| 1100. | J. Castro | 2018 Annual Tax Interview: 13.10 Inspection Cost Etc | | | |
| 1101. | J. Castro | 2018 Annual Tax Interview: 13.11 Any Other Vehicle Costs | | | |
| 1102. | J. Castro | 2018 Annual Tax Interview: 13.2 Other Mileage | | | |
| 1103. | J. Castro | 2018 Annual Tax Interview: 13.3 Total Mileage | | | |
| 1104. | J. Castro | 2018 Annual Tax Interview: 13.4 Gas Expenses | | | |
| 1105. | J. Castro | 2018 Annual Tax Interview: 13.5 Oil Change Expenses | | | |
| 1106. | J. Castro | 2018 Annual Tax Interview: 13.6 Tires and brakes | | | |
| 1107. | J. Castro | 2018 Annual Tax Interview: 13.7 Other Repairs | | | |
| 1108. | J. Castro | 2018 Annual Tax Interview: 13.8 Auto Insurance | | | |
| 1109. | J. Castro | 2018 Annual Tax Interview: 13.9 Financing Interest | | | |
| 1110. | J. Castro | 2018 Annual Tax Interview: 14 Moving Expenses | | | |
| 1111. | J. Castro | 2018 Annual Tax Interview: 15 Health Insurance Premiums | | | |
| 1112. | J. Castro | 2018 Annual Tax Interview: 15.1 Glasses, Vision | | | |
| 1113. | J. Castro | 2018 Annual Tax Interview: 15.2 Medz RX | | | |
| 1114. | J. Castro | 2018 Annual Tax Interview: 15.3 Dental Care | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1115. | J. Castro | 2018 Annual Tax Interview: 15.4 Routine Check Ups and more | | | |
| 1116. | J. Castro | 2018 Annual Tax Interview: 15.5 Medical Mileage | | | |
| 1117. | J. Castro | 2018 Annual Tax Interview: 16 Charitable Deducations | | | |
| 1118. | J. Castro | 2018 Annual Tax Interview: 17 Meals | | | |
| 1119. | J. Castro | 2018 Annual Tax Interview: 17.1 Gifts to coworkers | | | |
| 1120. | J. Castro | 2018 Annual Tax Interview: 18 Work Tools office furniture | | | |
| 1121. | J. Castro | 2018 Annual Tax Interview: 18.1 Laptop Phone Software | | | |
| 1122. | J. Castro | 2018 Annual Tax Interview: 18.10 Professional Subscription | | | |
| 1123. | J. Castro | 2018 Annual Tax Interview: 18.11 Professional fees | | | |
| 1124. | J. Castro | 2018 Annual Tax Interview: 18.2 Job Seeking Cost | | | |
| 1125. | J. Castro | 2018 Annual Tax Interview: 18.3 Cell Phone Usage | | | |
| 1126. | J. Castro | 2018 Annual Tax Interview: 18.4 Internet Usage | | | |
| 1127. | J. Castro | 2018 Annual Tax Interview: 18.5 Networking conferences | | | |
| 1128. | J. Castro | 2018 Annual Tax Interview: 18.6 Training Certifications | | | |
| 1129. | J. Castro | 2018 Annual Tax Interview: 18.7 Exam License renewal | | | |
| 1130. | J. Castro | 2018 Annual Tax Interview: 18.8 Self Education | | | |
| 1131. | J. Castro | 2018 Annual Tax Interview: 18.9 Union Dues | | | |
| 1132. | J. Castro | 2018 Annual Tax Interview: 19 Blue Collar Tools | | | |
| 1133. | J. Castro | 2018 Annual Tax Interview: 19.1 Machinery | | | |
| 1134. | J. Castro | 2018 Annual Tax Interview: 19.2 Uniforms | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1135. | J. Castro | 2018 Annual Tax Interview: 19.3 Work Shoes | | | |
| 1136. | J. Castro | 2018 Annual Tax Interview: 19.4 Tailoring Expenses | | | |
| 1137. | J. Castro | 2018 Annual Tax Interview: 19.5 Saftey Equipment | | | |
| 1138. | J. Castro | 2018 Annual Tax Interview: 20 Emergency Personel Weapons | | | |
| 1139. | J. Castro | 2018 Annual Tax Interview: 20.1 Emergency Personel Tacticle | | | |
| 1140. | J. Castro | 2018 Annual Tax Interview: 20.2 Shooting Range Fees | | | |
| 1141. | J. Castro | 2018 Annual Tax Interview: 20.3 Emergency Personel Final message | | | |
| 1142. | J. Castro | 2018 Annual Tax Interview: 22 Thank you, Direct deposit | | | |
| 1143. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._00 Exit Tax planning | | | |
| 1144. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._01 Annual Tax Interview Introduction | | | |
| 1145. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._03 Rental Properties | | | |
| 1146. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.11 Business Interest | | | |
| 1147. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.12 Legal Professional Services | | | |
| 1148. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.13 Office Equipment Long Term | | | |
| 1149. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.13 Office Supplies Short Term | | | |
| 1150. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.14 Pension Scheme Start Up | | | |
| 1151. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.15 Rent Expenses | | | |
| 1152. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.16 Repairs or maintenance | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1153. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.17 Real estate Taxes and personal property | | | |
| 1154. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.18 License fees | | | |
| 1155. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.19 Travel expenses | | | |
| 1156. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.2 Income | | | |
| 1157. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.20 Business Meals | | | |
| 1158. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.21 Utilities Outside the Home | | | |
| 1159. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.3 Advertising Expense | | | |
| 1160. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.4 Section 119 132 | | | |
| 1161. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.5 Vehicle Expenses | | | |
| 1162. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.6 Tolls | | | |
| 1163. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._04.7 Comissions | | | |
| 1164. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._12.2 Tolls | | | |
| 1165. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._12.3 Local Transportation | | | |
| 1166. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._12.4 Work Related Travel | | | |
| 1167. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._13 Vehicle Make & Model | | | |
| 1168. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._13.1 Mileage | | | |
| 1169. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._13.10 Inspection Costs Etc. | | | |
| 1170. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._13.11 Any Other Vehicle Costs | | | |
| 1171. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._13.2 Other Mileage | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1172. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._13.4 Gas Expenses | | | |
| 1173. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._13.7 Other Repairs | | | |
| 1174. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._13.8 Auto Insurance | | | |
| 1175. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._13.9 Financing Interest | | | |
| 1176. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._15 Health Insurance Premiums | | | |
| 1177. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._15.1 Glasses, Vision | | | |
| 1178. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._15.2 Medz RX | | | |
| 1179. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._15.3 Dental Care | | | |
| 1180. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._15.4 Routine Check Ups and more | | | |
| 1181. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._15.5 Medical Mileage | | | |
| 1182. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._15.5 Medical Mileage | | | |
| 1183. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._17.1 Gifts to coworkers | | | |
| 1184. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18 Work Tools office furniture | | | |
| 1185. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.1 Laptop Phone Software | | | |
| 1186. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.10 Professional Subscription | | | |
| 1187. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.11 Professional fees | | | |
| 1188. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.2 Job Seeking Cost | | | |
| 1189. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.3 Cell Phone Usage | | | |
| 1190. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.4 Internet Usage | | | |

| Exhibit Number | Sponsoring Witness | Description of Exhibit | Identified | Offered | Admitted |
|---|---|---|---|---|---|
| 1191. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.5 Networking conferences | | | |
| 1192. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.6 Training Certifications | | | |
| 1193. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.7 Exam License renewal | | | |
| 1194. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.8 Self Education | | | |
| 1195. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._18.9 Union Dues | | | |
| 1196. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._19 Blue Collar Tools | | | |
| 1197. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._19.1 Machinery | | | |
| 1198. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._19.3 Work Shoes | | | |
| 1199. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._19.4 Tailoring Expenses | | | |
| 1200. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._19.5 Saftey Equipment | | | |
| 1201. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._20 Emergency Personel Weapons | | | |
| 1202. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._20.1 Emergency Personel Tacticle | | | |
| 1203. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._20.2 Shooting Range Fees | | | |
| 1204. | J. Castro | 2018 Annual Tax Interview, MACOSX: ._22 Thank you, Direct deposit | | | |

Dated: May 14, 2024

Respectfully submitted,

By: */s/ Jason B. Freeman*

Jason B. Freeman
TX Bar No. 24069736

FREEMAN LAW, PLLC
7011 Main Street
Frisco, Texas 75034
Tel.:  214.984.3410
Fax:  214.984.3409
jason@freemanlaw.com


By: */s/ Franklyn Mickelsen*

Franklyn Mickelsen
TX Bar No. 14011020
Broden & Mickelsen
2600 State Street
Dallas, Texas 75204
(214) 720-9552
(214) 720-9594 (facsimile)
mick@texascrimlaw.com


**ATTORNEYS FOR DEFENDANT**

**CERTIFICATE OF SERVICE**

This is to certify that a true and correct copy of the foregoing motion was served on all counsel of record via CM/ECF, on this 14th day of May 2024.

*/s/ Jason B. Freeman*